**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION**

| | |
|---|---|
| **HEATHER HARRISON**, individually and ) | |
| on behalf of all similarly situated ) | Civil Action No. 1:16-CV- |
| ) | 2371 |
| ) | |
| Plaintiff, ) | |
| ) | **DECLARATION OF** |
| v. ) | **MOLLY E. NEPHEW** |
| ) | |
| **AFFORDABLE HOME CARE, LLC** ) | |
| ) | |
| ) | |
| Defendant. ) | |

I, MOLLY E. NEPHEW, do hereby swear, affirm, and attest as follows:

1.   I am an adult over the 18 years of age and if called upon as a witness, I could testify to the matters set forth herein. I am an Associate Attorney at the law firm of Johnson Becker, PLLC ("Johnson Becker or "Firm") and have been admitted *pro hac vice* to serve as co-lead counsel in the above-entitled matter for Named Plaintiff, Heather Harrison ("Harrison" or "Plaintiffs"), and Opt-in Plaintiff, Cathy Dickens ("Dickens" or "Plaintiffs"). I played a principal role in this litigation and have direct knowledge of the facts set forth herein. Based on my personal knowledge and my review of the relevant records in this matter, which were maintained in the course of the Firm's regular business practices, I submit this declaration in support of *Plaintiffs' Motion for Default Judgment and Attorneys' Fees and Costs Pursuant to the Fed. R. Civ. P. 55(b).* This declaration describes damage calculations for the Plaintiffs and the attorneys' fees and costs associated with and relevant to, the above-captioned case.

2.   I graduated from Hamline University of Law in May 2015 and have been a licensed attorney since October 2015. I am a member in good standing of the bar of the State of Minnesota, United States District Court of Minnesota, United States District Court of Colorado, and the United

States District Court of Illinois, Central District.

3.   I have regularly practiced in the Federal District Courts throughout the United States, concentrating my practice on employment litigation, specifically, federal Fair Labor Standards Act ("FLSA") matters.

4.   As set forth in detail in the Firm's resume, Johnson Becker is a national plaintiffs' law firm that represents individuals in complex litigation. The lawyers at Johnson Becker has over 100 years of combined litigation and trial experience and have served in numerous leadership committees in some of the largest products liability and class cases in the country, including multiple Multi-District Litigation and state court consolidation court appointments. This firm regular counsel FLSA collective actions. *See generally Firm Resume* attached hereto as Exhibit A.

***An Overview of the Billed Hourly Rates***

5.   In connection with its work in complex class litigation—like this—the Firm typically charges from $250 per hour for young associates to $700 per hour for senior partners.

6.   My hourly rate for this matter is $250.00 per hour.

7.   David H. Grounds ("Grounds") is a Senior Attorney at Johnson Becker, PLLC. Grounds graduated from Hamline University of Law in 1998 and has regularly practiced in the Federal District and Circuit Courts throughout the United States since that time, concentrating his practice on employment litigation, specifically, federal Fair Labor Standards Act ("FLSA") matters. Grounds is a member in good standing of the bar of the State of Minnesota, United States District Court of Minnesota, United States District Court of Wisconsin, Western Division, the Eighth Circuit Court of Appeals, United States District Court of Colorado, the Fifth Circuit Court of Appeals, and the bar of the United States Supreme Court.

8.   Grounds's hourly rate is $375.00 per hour.

9. Yer Thao ("Thao") is a Legal Assistant at Johnson Becker, PLLC who is a Legal Assistant for the Employment Litigation Practice Group. Thao has worked for Johnson Becker, PLLC since February 2016 and is a Legal Assistant working for Plaintiffs in the above-entitled action.

10. Thomas G. Forster ("Forster") is a Legal Assistant at Johnson Becker, PLLC who is a Legal Assistant for the Employment Litigation Practice Group. Forster has worked for Johnson Becker, PLLC since June 2015 and is a Legal Assistant working for Plaintiffs in the above-entitled action.

11. Thao's and Forster's hourly rates are $125 per hour.

12. The Firm is familiar with the rates customarily charged in Minnesota, Minneapolis/St. Paul and the national legal market for complex class litigation for partners, associates and legal assistants. Further, based on my research of the legal community in the Southern District of Indiana and as detailed in Plaintiffs' Motion, I am familiar with the rates customarily charged in the Southern District of Indiana. It is my understanding that the rates charged by the Firm as listed above are, on the whole, within the range normally charged for such matters by attorneys with comparable skill, experience and reputation litigation similar cases.

***An Overview of the Work Completed to Prevail in this Case***

13. As set forth in Plaintiffs' Motion, Johnson Becker seeks approval of $32,237.50 in fees associated with this case.[1] Those fees include, but are not limited to the following ligation activity:

a. *The Complaint*: Investigation, working up and drafting the initial Collective and Class Action Complaint seeking recovery under the Fair Labor Standard Act ("FLSA") and the

[1] By no later than the end of this week, a supplemental declaration in support of attorneys' fees and costs will be submitted by Hovde, Dassow & Deets, LLC in connection with their role as local counsel in this case. This supplemental declaration will not impact the amount of fees Johnson Becker is requesting, but will slightly increase the *total* amount of fees requested. Additionally, as mentioned in the supporting brief, should additional fees incurred (i.e. if Plaintiffs' Counsel is required to come to the Court to argue this Motion), Plaintiffs will request the Court allow them to supplement the fee amount and include the reasonable time incurred in support of this Motion.

Indiana Minimum Wage Law of 1965 ("IMWL") for Defendant's failure to pay overtime. Defendant never answered.

      b.    *The Motion for Conditional Certification*: Researching, drafting and preparing the motion for conditional certification pursuant to section 216(b) of the FLSA. Defendant never responded.

      c.    *The Motion for Entry of an Order on Conditional Certification*: Due to Defendant's unresponsiveness to the motion for conditional certification, the researching, drafting and preparing motion for the Court's entry of an order on conditional certification pursuant to L.R. 7-1(c)(4). Defendant never responded.

      d.    *The Reply in Support of Entry of an Order on Conditional Certification*: Due to Defendant's unresponsiveness to the motion for conditional certification and the lack of opposition filed to the motion requesting the Court's entry of an order on conditional certification pursuant to L.R. 7-1(c)(4), Plaintiffs' filed a reply in support of the entry of the order.

      e.    *The Motion for Clerk's Entry of Default*: Researching, drafting and preparing the motion for clerk's entry of default as Defendant failed to answer or otherwise defend this action.

      f.    *The Motion for Default Judgment and Attorneys' Fees and Costs*: Researching, drafting and preparing the motion for default judgment and award of attorneys' fees and costs due to Defendant's failure to answer or otherwise defend this action.

      g.    *The Numerous Attempts of Service and Finding the Registered Agent*: Defendant's Registered Agent, Hahn March, is willfully failing to answer or otherwise defend this action based on the fact that (1) she was served with the Summons and Complaint and the conditional certification motion (*see* Dkt. No. 14); (2) was sent and received a letter stating Plaintiffs' would seek entry of the conditional certification order and default judgment (*see* Dkt. No. 16-2); (3)

4

actively avoided multiple phone call attempts (*see* Dkt. No. 16); (4) was served with Plaintiffs' motion for entry of an order conditionally certifying the class (*see* Dkt. No. 17-1); and (5) was served with Plaintiffs' motion for clerk's entry of default via certified mail at Ms. March's home address at 1833 W. Grove Road, Centerville, Indiana, 47330 (*see* Dkt. Nos. 19 & 19-1).

14. Lawyers at Johnson Becker are required to record time contemporaneously as it is completed. The Firm uses a case management system called Needless. Needless is an off-the-shelf case management platform that includes a time management system. All time is stored on the Needles platform.

15. When completing time entries, lawyers and staff are directed to provide detailed explanations of their work sufficient to identify the completed tasks. These instructions require that lawyers bill in ".1" hour increments, not block bill and keep contemporaneous records. Finally, lawyers and staff are instructed to use ABA Billing Codes so that the time can be categorized into ABA sanctioned categories for billing. Time is reviewed on a monthly and quarterly basis to ensure its accuracy.

16. As set forth in Plaintiffs' Motion, Johnson Becker seeks approval of $718.52 in costs associated with this case.[2]

17. Costs, litigation related expenses, which include a variety of different topics, are recorded in the Firm's billing system QuickBooks®. Specifically, as the Firm receives invoices from various vendors, the Firm's Comptroller—Paula Verhunce—records the cost in QuickBooks®.

---

[2] By no later than the end of this week, a supplemental declaration in support of attorneys' fees and costs will be submitted by Hovde, Dassow & Deets, LLC in connection with their role as local counsel in this case. The supplemental declaration will not impact the amount of costs Johnson Becker is requesting, but will slightly increase the *total* amount of costs requested. Additionally, as mentioned in the support brief and submission of evidence, should additional costs be incurred (i.e. if Plaintiffs' Counsel is required to come to the Court to argue this Motion), Plaintiffs will request the Court allow them to supplement the cost amount and include the reasonable costs incurred in support of this Motion.

The cost, be it postage, court reporter services, expert fees, court fees etc . . . are assigned an "Invoice Reference Number" within a master file number in the Firm's computer software system (Needles). In other words, a given invoice is directly linked to the actual file and stored in QuickBooks®. Once the cost is recorded in QuickBooks®, the Comptroller cuts a check, which is then reviewed by a Partner in the Firm with check-signing privileges. Case costs that are not linked to a specific case are flagged for further review. Upon approval of a given cost, the check is returned to the Firm's Comptroller who confirms the check is assigned to the appropriate file and, ultimately, reconciled on the Firm's Balance Sheet.

18. In connection with preparing this Declaration, I directed the Comptroller to supply me with an electronic itemized report of all expenses. I personally reviewed the expenses associated with the litigation. The costs can be divided into the follow categories:

a.    *Pacer Related Expenses*: These expenses include costs incurred as a result of various costs imposed by the Court System in connection with downloads of relevant documents stemming from or related to the prosecution of this case. Total expenses in this group were: $62.10.

b.    *Postage*: These expenses includes costs associated with postage incurred in connection with this case; total expenses in this group were: $25.81.

c.    *Westlaw/Computer Assisted Research*: As the Court is aware, this case involved analysis of complex issues of law related to the conditional certification motion. Additionally, the Firm—in direct response to Defendant's failure to answer or otherwise defend this action—was required to move for entry of an order on conditional certification, entry of the clerk's entry of default and the instant Motion. In terms of recording Westlaw charges, Firm personnel are required to include a "Client Identifier" when they log into Westlaw (in this case "Affordable Home Care" or "296061"). Westlaw charges, in turn are recorded by the Comptroller to link charges directly

associated with a given file. Westlaw/Computer assisted research (which included advance person searches in attempt to locate the registered agent ducking service) charged in this case is: $263.00.

        d.    *Service of Process*: These expenses include the costs incurred with having to physically serve Defendant with every document filed because of Defendant's failure to appear (as such, Defendant is not served through ECF). The total costs for these expenses are: $366.40. These costs will increase after the Firm attempts to effectuate service of the instant motion on Defendant.

        e.    *Litigation Support*: This category includes the charges for long distance telephone charges incurred during the one phone conversation had with Defendant's Registered Agent. Th total cost for this expense was: $1.21.

19. Attached to this declaration is a true and correct summary of the time and costs Grounds, Thao, Forster, and I spent on this matter. *See Johnson Becker Attorneys' Fees and Costs*, attached hereto as Exhibit B.

20. The time charged is 9.5 hours at Grounds's usual hourly rate of $375.00 per hour, 111.1 hours at my usual hourly rate of $250.00 per hour, 7.2 hours at Thao and Forster's usual hourly rate of $125.00 per hour, totaling $32,237.50. *Id.*

21. As stated in paragraph 17 above, the costs consist of of S.D. Ind. Filing and process service fees, legal research fees, postage fees, long distance phone call to Ms. March, and skip tracing attempts to find Ms. March to effectuate good service. The total amount of costs is $718.52.

22. I personally know the experience of the attorneys and staff from Johnson Becker who performed services in this matter. Based on my personal knowledge of the experience of the attorneys from Johnson Becker and my previous experience litigating FLSA collective actions, as co-lead counsel on this case, I performed and delegated work through the life of this ligation for

the successful prosecution of this action. For example, I billed most of my time as a younger associate to research and drafting the pleadings and motions in this case. Mr. Grounds (a senior attorney, billing at a higher rate than me) focused his time on reviewing my work. I delegated tasks to Mr. Forster and Ms. Thao (legal assistants, billing at a lower rate than me) that included client outreach and damage calculations.

23. I personally know that all time expended and all costs incurred on this case by me, Grounds, Thao, and Forster was reasonable, done for the best interest of our clients, and undertaken for the successful prosecution of Plaintiffs' FLSA claims.

24. The total claimed attorneys' fees plus costs for Johnson Becker is $32,956.02.

25. In submitting this request for fees and costs, I reviewed the applicable law and believe that all of the law supports Plaintiffs' Motion.

***Overview of the Default Judgment Calculations for Plaintiffs.***

26. Harrison provided access to all of her paystubs from her employment with Affordable Home Care, LLC ("AHC") electronically. *See Harrison* Paystubs, attached to the hereto as Exhibit C.

27. Thao and Forster input Harrison's total hours worked, rate of pay and total amount paid per pay period for each pay period into a spreadsheet for my review. I reviewed and corrected the data on the spreadsheet against Harrison's paystubs and used it to calculate Harrison's damages. *See Harrison Computation of Damages*, attached hereto as Exhibit D.

28. Harrison's was paid semi-monthly and her pay periods were calculated from the first of the month to the 15th of the month and the 16th of the month to the last day of the month. Harrison's paystubs did not designate which hours Harrison worked on which week, thus, her paystubs do not inform the reader the actual amount of overtime owed per paystubs.

29. I calculated Harrison's unpaid overtime per month in the following manner.[3] *See* Ex. D. This calculation correlates with Harrison's recollection of regularly working at least 60 hours per workweek and sometimes working in excess of 100 hours per workweek.

30. First, for each pay period, I input the total number of hours worked per pay period and input the gross total paid.[4] *See, e.g.*, Ex. D at 2 (August 2015 showing cells of Hours Worked and Total Paid).[5] I calculated the rate of pay for that pay period by using the formula Total Paid *divided by* Hours Worked *equals* Rate of Pay. *See, e.g. id.* (showing $1,690 *divided by* 169 hours *equals* $10.00 as regular rate of pay). *See* 29 C.F.R. §§ 778.109-10.

31. Next, I input the total number of hours per month *divided by* four weeks per month to calculate the average number of hours per week Harrison was working. *See, e.g.* Ex. D at 2 (August 2015 showing 169 hours *plus* 144 hours *equals* 313 total August hours *divided by* four weeks *equals* 78.25 hours per week on average). To calculate Harrison's average overtime hours worked per week, I took her average hours worked per week *subtracted by* 40 hours from that number. *See, e.g. id.* (showing 78.25 *subtracted by* 40 *equals* 38.25).

32. Next, I calculated Harrison's total number of unpaid overtime hours per month. I input her

---

[3] The only overtime calculated differently occurred in Harrison's first month of work (July 2015) and last month of work (August 2016). *See* Ex. D at 1 (July 2015) and 14 (August 2016). These two months were calculated differently because in Harrison's first pay period in July 2015, Harrison did not work enough hours to accrue overtime and in August 2016 all of Harrison's hours occurred in a one-week pay period according to the paystub. *Id*.

[4] The numbers I input were from Harrison's paystubs. *See generally* Ex. C. However, there were some discrepancies in the paystubs, for instance, there were some paystubs that were "corrective paystubs" as for times AHC didn't pay all of her hours correctly. *See, e.g.*, Ex. C at 7 (showing pay period 09/1/2015 – 09/15/2016 as 120 hours) and at 8 (showing another pay period 09/1/2015 – 09/15/2016 as 12 hours) *compared with* Ex. D at 3 (Sept. 2015 showing pay period 09/1/2015 – 09/15/2016 as 132 hours (120 + 12 = 132)).

[5] Unless otherwise noted, all pincites relating to the damage calculation exhibits are references to the bates numbering at the bottom righthand corner of the exhibit.

9

average hours of overtime per week and multiplied that number by 4 weeks. *See, e.g.* Ex. D at 2 (August 2015 showing 38.25 average number of overtime hours worked per week *multiplied by 4* weeks *equals* 153 hours of "Total Hours of Unpaid OT").

33. Finally, to calculate the unpaid overtime premium owed for that month, I input the total hours of unpaid overtime *multiplied by* Harrison's half-time rate of pay for that month.[6] *See, e.g.*, Ex. D at 2 (August 2015 showing 153 total hours of unpaid overtime *multiplied by* $5.00 *equals* $765.00 of unpaid overtime premium owed).

34. For each month, I calculated Harrison's unpaid overtime and calculated her total damages by adding all the months of Harrison's unpaid overtime together to determine her total amount of unpaid overtime. *See, e.g.*, Ex. D at 14 (August 2016 showing unpaid overtime by adding the unpaid overtime for the months from July 2015 through August 2016). I also included her liquidated damages, which are "an additional equal amount" to the unpaid overtime. *See, e.g. id*. (August 2016 showing unpaid overtime at $7,889.38 and liquidated damages at the same amount of $7,889.38). *See* 29 U.S.C. § 216(b).

35. As such, Harrison's total unpaid overtime wages owed are $7,889.38. *See* Ex. D at 14. Harrison's total liquidated damages owed are $7,889.38. *Id*. Harrison's total damages are $15,778.76. *Id*.

36. Dickens provided paystubs from her employment with AHC that she still had in her possession, covering approximately 50 weeks of her employment. *See Dickens Paystubs*, attached hereto as Exhibit E.

37. Thao and Forster input Dickens's total hours worked, rate of pay and total amount paid per

---

[6] Harrison's overtime premium owed is her half-time rate of pay because AHC paid Harrison her straight time rate of pay for all hours worked. Her half-time rate of pay was calculated by taking her regular rate of pay for the month multiplied by 0.5. *See, e.g.*, Ex. D at 2 (regular rate of pay $10.00 *multiplied* by 0.5 *equals* $5.00).

pay period for each pay period into a spreadsheet for my review. I reviewed and corrected the data on the spreadsheet against Dickens's paystubs and used it to calculate Dickens's damages. *See Dickens's Computation of Damages*, attached hereto as Exhibit F.

38. Dickens was paid semi-monthly and her pay periods were calculated from the first of the month to the 15th and the 16th of the month to the last day of the month. Dickens's paystubs did not designate which hours Dickens worked on which week, thus, her paystubs do not inform the reader the actual amount of overtime owed per paystubs.

39. I calculated Dickens's unpaid overtime per month in the following manner.[7] *See generally* Ex. F. This calculation corresponds with Dickens's recollection of regularly working at least 60 hours per workweek and sometimes working in excess of 100 hours per workweek.

40. For the pay periods I had paystubs for, I calculated Dickens's unpaid overtime by month as I did for Harrison.[8] *See supra* at ¶¶ 29-34.

41. For the approximately 25 weeks that Dickens did not have paystubs for to calculate her unpaid overtime, I calculated an average amount of overtime to extrapolate into the damage calculation model for the weeks where there are no paystubs. *See* Ex. F at 17- 18 ("Average Overtime for Missing Paystubs").

42. I input Dickens's hours worked for six consecutive months of paystubs (01/01/2015

---

[7] The only overtime calculated differently occurred in November 2014, October 2015, December 2015, and the months in which there were no paystubs available. *See, e.g.*, Ex. F at 10 (October 2015 showing Dickens did not work enough hours to accrue overtime in pay period 10/1/2015 – 10/16/2015, thus the overtime average was calculated on a two-week basis from pay period 10/16/2015 – 10/31/2015). The pay periods in which there were no paystubs available will be explain *infra* at ¶¶ 41-44.

[8] Again, there were some discrepancies in the paystubs, for instance, there were some paystubs that were "corrective paystubs" as for times AHC didn't pay all of her hours correctly. *See, e.g.*, Ex. E at 3 (pay period 01/01/2015 – 01/15/2015 showing 154 hours) and 4 (showing another pay period 01/01/2015 – 01/15/2015 as 17 additional hours) *compare with* Ex. F at 3 (January 2015 showing pay period 01/01/2015 – 01/15/2015 as 171 hours (154 + 17 = 171)).

through 06/30/2015) to calculate a total number of hours worked over those six months. *See* Ex. F at 17 (showing 1530 total hours worked under "Hours Worked"). These numbers also corresponded with Dickens's recollection of regularly working at least 60 hours per workweek.

43. Next, I divided the total hours worked in the six consecutive months of paystubs by 25 weeks to calculate Dickens's average number of hours worked per week. *See id.* (showing 1530 total hours worked *divided by* 25 weeks *equals* 61.2 hours worked per week on average). Again, to calculate Dickens's average overtime hours worked per week, I took her average hours worked per week *subtracted by* 40 hours from that number. *See id.* (showing 61.2 hours worked weekly on average *subtracted by* 40 hours *equals* 21.2 overtime hours worked per week on average).

44. Finally, to calculate the unpaid overtime premium owed for each pay period, I input the average total hours of unpaid overtime *multiplied by* Dickens's half-time rate of pay for that corresponding pay period.[9] *See* Ex. F. at 17-18.

45. For each month, I calculated Dickens's unpaid overtime and calculated her total damages by adding all the months (and reasonably estimated no paystub pay periods) of Dickens's unpaid overtime together to determine her total amount of unpaid overtime. *See* Ex. F at 18 (showing unpaid overtime total was calculated by adding the unpaid overtime for the months of November 2014 through July 2016 and the no paystub pay periods). I also included her liquidated damages, which are "an additional equal amount" to the unpaid overtime. *See, e.g. id.* (showing total unpaid overtime at $8,202.06 and liquidated damages at the same amount of $8,202.06). *See* 29 U.S.C. § 216(b).

---

[9] Dickens's overtime premium owed is her half-time rate of pay because AHC paid Dickens her straight time rate of pay for all hours worked. Her half-time rate of pay was calculated by taking her regular rate of pay for the pay period multiplied by 0.5. The rate was as extrapolated by the surrounding pay periods in which there were paystubs available and Dickens's declaration of her rate of pay. *See generally* Ex. E; *see also Declaration of Cathy Dickens* at ¶ 6.

46. As such, Dickens's total unpaid overtime wages owed are $8,202.06. *See* Ex. F at Average Overtime for Missing Paystubs. Dickens's total liquidated damages owed are $8,202.06. *Id.* Dickens's total damages are $16,404.12.

47. I have drafted and reviewed Plaintiffs' Motion and I state the contents thereof are true to the best of my knowledge, information and belief.

48. Attached hereto are the true and correct copies of the following:

   a.     Exhibit A is a true and correct copy of the *Firm Resume.*

   b.     Exhibit B is a true and correct copy of *the Firm's Attorneys' Fees and Costs.*

   c.     Exhibit C is a true and correct copy of *Harrison Paystubs.*

   d.     Exhibit D is a true and correct copy of *Harrison Computation of Damages.*

   e.     Exhibit E is a true and correct copy of *Dickens Paystubs*

   f.     Exhibit F is a true and correct copy of *Dickens Computation of Damages.*

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct.


Executed on _____09-11-2017_____                    _____Molly Nephew_____
                    Date                                                    Molly Nephew

# EXHIBIT A

## Curriculum Vitae

### Johnson Becker, PLLC



Johnson Becker, PLLC is a national plaintiffs' products liability firm, representing individuals injured by defective medical devices, pharmaceuticals, and products. The partners at Johnson Becker have nearly fifty years of combined litigation and trial experience, and have served in numerous leadership committees in some of the largest products liability cases in the country; including multiple Multi-District Litigation and state court consolidation court appointments. A sampling of the Firm's court appointments include:

- *Reyna v. International Bank of Commerce* (S.D. Tex.) (Co-Lead Class Counsel; FLSA Claim), 2015
- *Kiel v. iVox Solutions, LLC* (S.D. Fla.) (Co-Lead Class Counsel; FLSA Claim), 2015
- *Tarrant v. Sutherland Global Services* (W.D.N.Y.) (Co-Lead Class Counsel; FLSA Claim), 2015
- *Padan v. West Business Solutions* (D. Nev.) (Co-Lead Class Counsel; FLSA Claim), 2015
- *Brasaus v. Freshpoint of South Florida* (S.D. Fla) (Co-Lead Class Counsel/FLSA Claim), 2015
- *Cooper v. Coastal Sunbelt Produce, LLC* (D. Md.) (Co-Lead Class Counsel/FLSA Claim), 2015
- *Ingram v. Passmore Towing & Recovery* (N.D. Ala.) (Co-Lead Class Counsel/FLSA Claim), 2014
- *Terry v. TMX Fin. LLC* (N.D. Ill.) (Co-Lead Class Counsel/FLSA Claim), 2014
- *Ross v. Jack Rabbit Servs., LLC* (W.D. Ky.) (Co-Lead Class Counsel/FLSA Claim), 2014
- *Lawrence v. Maxim Health Care* (N.D. Ohio) (Co-Lead Class Counsel/FLSA Claim), 2013
- *Flores v. Velocity Express, LLC* (N.D. Cal) (Co-Lead Class Counsel/FLSA Claim), 2013
- *Williams. v. Sykes Enterprises, Inc.* (D. Minn) (Co-Lead Class Counsel/FLSA Claim), 2013
- *MDL 2502: In re: Lipitor (Atorvastatin Calcium) Mktg., Sales Practices and Prods. Liability Litig.* (D.S.C.) (Plaintiffs' Steering Committee), 2014
- *MDL 2458: In re: Effexor (Venlafaxine Hydrochloride) Prods. Liability Litig.* (E.D. Pa.) (Plaintiffs' Steering Committee), 2013
- *MDL 2452: In re: Incretin Mimetics Prods. Liability Litig.* (S.D. Cal.) (Plaintiffs' Executive Committee), 2013
- *MDL 2434: In re: Mirena IUD Prods. Liability Litig.* (S.D.N.Y.) (Plaintiffs' Steering Committee), 2014
- *In re: AMS Transvaginal Mesh State Court Litigation* (Co-Lead Counsel), 2013
- *MDL 2331: In re: Propecia (Finasteride) Prods. Liability Litig.* (E.D.N.Y.) (Plaintiffs' Executive Committee), 2012

Johnson//Becker is dedicated to serving you and your family with care and commitment. Our attorneys have the legal qualifications and extensive experience necessary to best represent your interests in matters of injury due to defective drugs and faulty medical devices.

Our attorneys have been named in the Minnesota Super Lawyers in 2003, 2004, 2006, 2007, 2008, 2009, and 2011.

Johnson Becker
33 South Sixth Street
Suite 4530
Minneapolis MN 55402

Toll Free: 1-800-279-6386

P: 612-436-1800
F: 612-436-1801

www.johnsonbecker.com

JOHNSON // BECKER PLLC

- *MDL 2197: In re: DePuy Orthopedics, Inc., ASR Hip Implant Prods. Liability Litig.* (N.D. Ohio) (Law and Briefing Committee), 2011
- *MDL 2172: In re: Zimmer NexGen Knee Prods. Liability Litig.* (N.D. Ill.) (Co-Lead Counsel), 2011
- *MDL 2096: In re: Zicam Cold Remedy Mktg. Sales Practice Litig.* (D. Ariz.) (led science committee and successfully opposed *Daubert* challenge), 2010
- *MDL 1968: In re: Digitek Prods. Liability Litig.* (S.D.W.V.) (Plaintiffs' Steering Committee);
- *MDL 1964: In re: NuvaRing Prods. Liability Litig.* (E.D. Mo.) (Plaintiffs' Steering Committee);
- *MDL 1905: In re Medtronic Inc., Sprint Fidelis Leads Prods. Liability Litig.* (D. Minn.) (Plaintiffs' Steering Committee);
- *MDL 1726: In re Medtronic Implantable Defibrillators Prods. Liability Litig.* (D. Minn.) (Fee Committee);
- *MDL 1724: In re: Viagra Prods. Liability Litig.* (D. Minn.);
- *MDL 1708: In re Guidant Implantable Defibrillators Prods. Liability Litig.* (D. Minn.) (Plaintiffs' Steering Committee);
- *MDL 1535: In re: Welding Rods Prods. Liability Litig.* (N.D. Ohio) (Lead Trial Counsel in *Mann v. Lincoln Electric, et al.*), 2008
- *MDL 1285: In re Vitamins Antitrust Litig.* (D.D.C.) (Kansas, Minnesota, and Illinois Hog Farmer Class), 2006
- *In re: Farmers Insurance Exchange Wage and Hour Litig.*, Hennepin County District Court, State of Minnesota (Lead Trial Counsel in *Milner v. Farmers Insurance Exchange*), 2004
- *In re: Minnesota State Court Guidant Corp. Implantable Defibrillators Prods. Liability Litig.*, Minnesota State Court;

Johnson Becker's work in mass-tort litigation however, is not merely limited to court appointed committee positions. The partners of Johnson Becker routinely try some of the most complex cases in the country to verdict. Specifically, in 2010 Mr. Becker was lead Trial Counsel in a four week products liability case in *MDL 1535: In re: Welding Rods Prods. Liability Litig.* The Firm's partners are also members of the First, Fourth, Sixth, Eighth, Ninth, and Tenth Circuits of the United States Court of Appeals and the United States Supreme Court. In 2011, Mr. Johnson was the Lead Trial Counsel and a member of the appellate team in *Pliva v. Mensing*, 131 S.Ct. 2567 (2011), a case the United States Supreme Court heard in 2011 involving generic drug preemption.

In addition to their litigation expertise, the Firm's partners are repeatedly asked to participate as Faculty by their peers in continuing litigation education, including multiple conferences sponsored by the American Association for Justice, Harris Martin, and HB Litigation. The Firm's partners have repeatedly been recognized by their peers as leaders in their field, receiving numerous industry awards including multiple "Rising Star" and "Super Lawyers" nominations (Messrs. Johnson and Becker), "Attorney of the Year" award from Minnesota Lawyer (Mr. Johnson, 2009), and appointed as a member of the Multi-Million Dollar Advocates Forum (Mr. Johnson). Finally, the partners of Johnson Becker are committed to pro bono litigation and outreach in the community having served as members of Trial Lawyers Care, the largest pro bono legal services program in history, providing free representation to more than 1,700 victims' families who sought compensation under the September 11th Victim Compensation Fund.



# EXHIBIT B

## FEES - FLSA AFFORDABLE HOME CARE - 296061

| Date of Service | Staff | Time Billed | Task | Work Performed | Submission Rate | Total Billed |
|---|---|---|---|---|---|---|
| 7/22/2016 | MNEPHEW | 0.7 | 1. Investigation & Research | Phone call w/ client gathering additional info for complaint drafting | $250.00 | $175.00 |
| 7/22/2016 | MNEPHEW | 1 | 1. Investigation & Research | State specific wage and hour law research | $250.00 | $250.00 |
| 7/22/2016 | MNEPHEW | 2.8 | 1. Investigation & Research | Drafting complaint | $250.00 | $700.00 |
| 7/22/2016 | MNEPHEW | 0.9 | 3. Pleadings, Briefs & Pretrial Mt. | Drafting complaint | $250.00 | $225.00 |
| 7/25/2016 | MNEPHEW | 1.6 | 1. Investigation & Research | Read emails & review docs provided; research employer | $250.00 | $400.00 |
| 7/26/2016 | MNEPHEW | 1.5 | 3. Pleadings, Briefs & Pretrial Mt. | Finish drafting complaint; choose exhibits; send to FLSA group for review/edits | $375.00 | $562.50 |
| 7/27/2016 | DCROUNDS | 0.5 | 3. Pleadings, Briefs & Pretrial Mt. | Research and revise citations for text messages in complaint | $250.00 | $125.00 |
| 7/27/2016 | MNEPHEW | 0.7 | 3. Pleadings, Briefs & Pretrial Mt. | Study of complaint and exhibits | $250.00 | $175.00 |
| 7/28/2016 | YTHAO | 0.4 | 1. Investigation & Research | Prepared consent to sue and emailed to client | $125.00 | $50.00 |
| 7/29/2016 | YTHAO | 0.5 | 1. Investigation & Research | Legal research re: 216(b) motion | $125.00 | $62.50 |
| 8/1/2016 | MNEPHEW | 0.3 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed YT prep edits to complaint and exhibits; resent out to FLSA group for final review | $250.00 | $75.00 |
| 8/2/2016 | MNEPHEW | 0.3 | 1. Investigation & Research | Email correspondence with client re: questions about the law and her case | $250.00 | $75.00 |
| 8/15/2016 | MNEPHEW | 0.3 | 5. Litigation Strategy & Analysis | Email correspondence with client re: questions about strategy for her case | $250.00 | $75.00 |
| 8/22/2016 | MNEPHEW | 0.1 | 1. Investigation & Research | Email correspondence with client re: Hahn March registered agent | $250.00 | $25.00 |
| 8/24/2016 | MNEPHEW | 0.3 | 5. Litigation Strategy & Analysis | Emails to/from local counsel | $250.00 | $75.00 |
| 8/31/2016 | MNEPHEW | 0.4 | 3. Pleadings, Briefs & Pretrial Mt. | Revised complaint following emails with local counsel; sent to local counsel for review | $250.00 | $100.00 |
| 9/2/2016 | MNEPHEW | 0.7 | 3. Pleadings, Briefs & Pretrial Mt. | Emails to/from local counsel re: civil cover sheet, summons drafting | $250.00 | $175.00 |
| 9/9/2016 | MNEPHEW | 0.3 | 1. Investigation & Research | Email correspondence with client re: employer finance update | $250.00 | $75.00 |
| 9/14/2016 | MNEPHEW | 1.5 | 1. Investigation & Research | Legal research re: 216(b) motion | $250.00 | $375.00 |
| 9/14/2016 | MNEPHEW | 3.6 | 3. Pleadings, Briefs & Pretrial Mt. | Begin drafting 216(b) motion and memo | $250.00 | $900.00 |
| 9/14/2016 | MNEPHEW | 0.5 | 3. Pleadings, Briefs & Pretrial Mt. | Drafting declarations | $250.00 | $125.00 |
| 9/14/2016 | MNEPHEW | 1.2 | 1. Investigation & Research | More legal research re: 216(b) motion | $250.00 | $300.00 |
| 9/15/2016 | MNEPHEW | 4.1 | 3. Pleadings, Briefs & Pretrial Mt. | Continue drafting 216(b) motion and memo; draft proposed notice/consent to sue forms; send all to FLSA group for review | $250.00 | $1,025.00 |
| 10/5/2016 | MNEPHEW | 0.1 | 3. Pleadings, Briefs & Pretrial Mt. | Emailed to/from local counsel re: PHV motions | $250.00 | $25.00 |
| 10/5/2016 | MNEPHEW | 0.1 | 5. Litigation Strategy & Analysis | Emailed to/from local counsel re: PHV motions and magistrate consent | $250.00 | $25.00 |
| 10/6/2016 | MNEPHEW | 0.3 | 1. Investigation & Research | Research PHV re: local rules | $250.00 | $75.00 |
| 10/7/2016 | MNEPHEW | 0.7 | 3. Pleadings, Briefs & Pretrial Mt. | Drafted PHV motions, exhibits to motions and proposed order; emailed to local counsel for filing | $250.00 | $175.00 |
| 10/10/2016 | DCROUNDS | 2.5 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed and revised 216(b) motion and memo | $375.00 | $937.50 |
| 10/10/2016 | MNEPHEW | 2.6 | 3. Pleadings, Briefs & Pretrial Mt. | Review DHG edits, revised 216(b); sent to DHG to review new revisions | $250.00 | $650.00 |
| 10/11/2016 | MNEPHEW | 0.8 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed DHG edits, corrected citations | $250.00 | $200.00 |
| 10/12/2016 | MNEPHEW | 1.5 | 3. Pleadings, Briefs & Pretrial Mt. | Finalized 216(b) motion and memo, proposed notice/consent form, and declarations; drafted proposed order | $250.00 | $375.00 |
| 10/20/2016 | MNEPHEW | 2.7 | 1. Investigation & Research | Emailed to/from client re: DOL contacting her again about pursuing her claim threatening them; legal research re: DOL preclusion | $250.00 | $675.00 |
| 10/20/2016 | MNEPHEW | 0.5 | 1. Investigation & Research | Phone call with DOL re: our case vs. DOL case against other side of AHC business; no conflict | $250.00 | $125.00 |
| 10/25/2016 | MNEPHEW | 0.5 | 3. Pleadings, Briefs & Pretrial Mt. | Drafted letter to AHC re: failure to respond | $250.00 | $125.00 |
| 10/25/2016 | YTHAO | 0.2 | 1. Investigation & Research | Reviewed letter, sent via FedEx | $125.00 | $25.00 |
| 12/7/2016 | MNEPHEW | 0.5 | 1. Investigation & Research | VM from AHC registered agent (H. March) re: failure to respond; callback to ans left VM; discuss with DHG re: pro se comm | $250.00 | $125.00 |
| 12/7/2016 | MNEPHEW | 0.3 | 1. Investigation & Research | F/U call to H. March, this time no VM option; discuss working number | $250.00 | $75.00 |
| 12/7/2016 | MNEPHEW | 0.1 | 1. Investigation & Research | F/U call to H. March, line no longer a working number | $250.00 | $25.00 |
| 1/5/2017 | YTHAO | 0.2 | 1. Investigation & Research | Legal research re: local rule 7.1 entry of an order for 216(b) | $125.00 | $25.00 |
| 1/11/2017 | MNEPHEW | 0.3 | 1. Investigation & Research | Begin drafting entry of order motion to grant 216(b) | $250.00 | $75.00 |
| 1/12/2017 | MNEPHEW | 2.3 | 3. Pleadings, Briefs & Pretrial Mt. | Continue drafting entry of order motion to grant 216(b); send to FLSA attorney group for review | $250.00 | $575.00 |
| 1/19/2017 | MNEPHEW | 2 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed DHG edits; revised motion further | $250.00 | $500.00 |
| 1/20/2017 | DCROUNDS | 2.5 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed DHG edits; revised motion further | $375.00 | $937.50 |
| 1/20/2017 | MNEPHEW | 0.1 | 1. Investigation & Research | Phone calls with client re: motion status | $250.00 | $25.00 |
| 1/21/2017 | MNEPHEW | 0.3 | 1. Investigation & Research | Phone call with client info and DHG discussion | $250.00 | $75.00 |
| 1/22/2017 | MNEPHEW | 0.3 | 3. Pleadings, Briefs & Pretrial Mt. | Final revision per client info and DHG discussion | $250.00 | $75.00 |
| 1/23/2017 | MNEPHEW | 0.1 | 1. Investigation & Research | AHC registered agent (March) called re: motion | $250.00 | $25.00 |
| 1/25/2017 | MNEPHEW | 0.7 | 1. Investigation & Research | Phone calls with client re: motion and their knowledge of AHC current status | $250.00 | $175.00 |
| 1/27/2017 | MNEPHEW | 2 | 5. Litigation Strategy & Analysis | Meeting with DHG re: March phone call, motion and how to proceed | $250.00 | $500.00 |
| 2/1/2017 | MNEPHEW | 1 | 3. Pleadings, Briefs & Pretrial Mt. |  | $250.00 | $250.00 |
| 2/17/2017 | MNEPHEW | 0.2 |  |  | $250.00 | $50.00 |
| 2/17/2017 | MNEPHEW | 0.7 |  |  | $250.00 | $175.00 |
| 2/17/2017 | MNEPHEW | 3.3 | 1. Investigation & Research | Legal research re: entry of an order reply brief | $250.00 | $825.00 |

| Date | Initials | Hours | Category | Description | Fee |
|---|---|---|---|---|---|
| 2/17/2017 | MNEPHEW | 4 | 3. Pleadings, Briefs & Pretrial Mt. | Draft reply brief; get corresponding/support docs and exhibits in order | $1,000.00 |
| 2/21/2017 | YTHAO | 0.8 | 3. Pleadings, Briefs & Pretrial Mt. | Final review of reply | $100.00 |
| 2/22/2017 | MNEPHEW | 0.1 | 5. Litigation Strategy & Analysis | Respond to courtroom deputy re: status | $25.00 |
| 4/21/2017 | MNEPHEW | 0.5 | 5. Litigation Strategy & Analysis | Meeting with FLSA attorney group re: default vs. waiting for the court to rule on 216(b) | $125.00 |
| 4/21/2017 | MNEPHEW | 2.4 | 1. Investigation & Research | Preliminary research re: default vs. waiting for the court to rule on 216(b), compelling unresponsive D to comply with notice/class list | $600.00 |
| 4/21/2017 | MNEPHEW | 1 | 1. Investigation & Research | Legal research re: motion for clerk's entry of default | $250.00 |
| 4/21/2017 | MNEPHEW | 1 | 1. Investigation & Research | Legal research re: motion for clerk's entry of default | $250.00 |
| 4/24/2017 | MNEPHEW | 1 | 1. Investigation & Research | Continue legal research re: motion for clerk's entry of default | $250.00 |
| 4/24/2017 | MNEPHEW | 2 | 3. Pleadings, Briefs & Pretrial Mt. | Drafted motion for clerk's entry of default | $500.00 |
| 5/2/2017 | MNEPHEW | 1 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed certified mail, drafted declaration | $250.00 |
| 5/2/2017 | TFORSTER | 0.5 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed and finalized declaration and exhibit | $62.50 |
| 6/13/2017 | MNEPHEW | 5 | 1. Investigation & Research | Legal research re: default judgment in FLSA action | $1,250.00 |
| 6/13/2017 | MNEPHEW | 3.3 | 1. Investigation & Research | Began drafting default judgment motion | $825.00 |
| 6/14/2017 | MNEPHEW | 2.5 | 1. Investigation & Research | Legal research re: default judgment in FLSA action and recovery of FLSA fees and costs under fee shifting | $625.00 |
| 6/14/2017 | MNEPHEW | 4.4 | 3. Pleadings, Briefs & Pretrial Mt. | Continue to draft default judgment motion with default for award of attorneys fees and costs | $1,100.00 |
| 6/14/2017 | YTHAO | 0.1 | 5. Litigation Strategy & Analysis | Phone calls to clients re: update about default strategy | $12.50 |
| 6/15/2017 | YTHAO | 0.7 | 2. Discovery | Reviewing Harrison paystubs, organizing for damage calculation | $87.50 |
| 6/15/2017 | MNEPHEW | 2.1 | 3. Pleadings, Briefs & Pretrial Mt. | Draft client declarations in support of default judgment motion | $525.00 |
| 6/16/2017 | MNEPHEW | 0.2 | 5. Litigation Strategy & Analysis | Meeting with TF & YT re: expectations for spreadsheet for damage calculation | $50.00 |
| 6/16/2017 | TFORSTER | 1.3 | 3. Pleadings, Briefs & Pretrial Mt. | Review Dicken's paystubs, organize and create spreadsheet to for damage calculation | $162.50 |
| 6/16/2017 | YTHAO | 2 | 3. Pleadings, Briefs & Pretrial Mt. | Harrison's paystubs into spreadsheet for damage calculation | $250.00 |
| 6/20/2017 | MNEPHEW | 7.3 | 3. Pleadings, Briefs & Pretrial Mt. | Review spreadsheets, legal research re: Anderson, FLSA averaging if no accurate time records; begin calculating | $1,825.00 |
| 6/21/2017 | MNEPHEW | 1 | 5. Litigation Strategy & Analysis | Meeting with Rebecca re: calculation of damages | $250.00 |
| 6/21/2017 | MNEPHEW | 7.4 | 3. Pleadings, Briefs & Pretrial Mt. | Revise and continue drafting default judgment motion | $1,850.00 |
| 6/23/2017 | MNEPHEW | 7.1 | 3. Pleadings, Briefs & Pretrial Mt. | Review damage calculations against actual paystubs for accuracy, redact paystubs, revise declarations for calculations; revise motion | $1,775.00 |
| 7/5/2017 | MNEPHEW | 0.1 | 3. Pleadings, Briefs & Pretrial Mt. | Send all docs to FLSA attorney group for review and revision | $25.00 |
| 7/5/2017 | TFORSTER | 0.3 | 3. Pleadings, Briefs & Pretrial Mt. | Proof declarations and send to clients to sign | $37.50 |
| 7/6/2017 | TFORSTER | 0.3 | 3. Pleadings, Briefs & Pretrial Mt. | Corresponded with and resent declaration to Harrison | $37.50 |
| 7/10/2017 | TFORSTER | 0.1 | 3. Pleadings, Briefs & Pretrial Mt. | Phone call with Dickens re: liquidated damages | $12.50 |
| 8/9/2017 | MNEPHEW | 0.1 | 5. Litigation Strategy & Analysis | Meeting with JRR & DJFG re: default motion, resend to review and revision | $25.00 |
| 8/28/2017 | MNEPHEW | 0.1 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed and revised default judgment motion | $25.00 |
| 9/5/2017 | MNEPHEW | 0.5 | 3. Pleadings, Briefs & Pretrial Mt. | Reviewed DJFG revisions to default judgment motion | $125.00 |
| 9/5/2017 | MNEPHEW | 0.1 | 5. Litigation Strategy & Analysis | Emailed local counsel re: if they had any fees and costs | $25.00 |
| 9/6/2017 | MNEPHEW | 4.1 | 3. Pleadings, Briefs & Pretrial Mt. | Added law to attorney's fee section, drafted my declaration in support of the motion and added citations in memo per my declaration | $1,025.00 |
| 9/6/2017 | MNEPHEW | 0.3 | 5. Litigation Strategy & Analysis | Call court administration staff back re: outstanding 216(b) motion, plans for filing default if we had a good address for March | $75.00 |
| 9/8/2017 | MNEPHEW | 8.5 | 3. Pleadings, Briefs & Pretrial Mt. | Finalize default motion, all declarations and exhibits for filing | $2,125.00 |
| **TOTAL HRS:** | | **127.8** | | **TOTAL FEES:** | **$32,237.50** |

## COSTS - FLSA AFFORDABLE HOME CARE - 296061

| Date | Source Name | Memo | Amount |
|---|---|---|---|
| 10/1/2016 | West Payment Center | Legal Research: FLSA Affordable Home Care | $57.89 |
| 11/1/2016 | West Payment Center | Legal Research: FLSA Affordable Home Care | $8.45 |
| 11/8/2016 | Metro Legal Services | Legal Processing: FLSA Affordable Home Care | $116.40 |
| 11/30/2016 | FLSA Affordable Home Care - 296061 | Long Distance Phone Calls (Sept. 16-Nov. 16) | $1.21 |
| 12/8/2016 | American Express 62002 | Legal Research: FLSA Affordable Home Care | $6.80 |
| 12/14/2016 | Federal Express | Delivery: Hahn March, Registered Agent (Affordable Home Care) | $25.81 |
| 1/1/2017 | West Payment Center | Legal Research: FLSA Affordable Home Care | $21.42 |
| 2/1/2017 | West Payment Center | Legal Research: FLSA Affordable Home Care | $88.93 |
| 2/8/2017 | Metro Legal Services | Legal Processing: FLSA AffordableHomeCare | $125.00 |
| 2/23/2017 | American Express- 52003 | Pacer Legal Research: FLSA Affordable Home Care | $2.90 |
| 3/7/2017 | Legal Research Services | Legal Processing: FLSA AffordableHomeCare | $125.00 |
| 5/1/2017 | West Payment Center | Legal Research: FLSA Affordable Home Care | $7.24 |
| 5/23/2017 | American Express- 52003 | Pacer Legal Research: FLSA Affordable Home Care | $48.80 |
| 6/30/2017 | LexisNexis Risk Solutions | Advanced Person Search: FLSA Affordable Home Care | $1.59 |
| 7/1/2017 | West Payment Center | Legal Research: FLSA Affordable Home Care | $59.55 |
| 7/31/2017 | LexisNexis Risk Solutions | Advanced Person Search: FLSA Affordable Home Care | $11.13 |
| 8/23/2017 | American Express - 52003 | Pacer Legal Research: FLSA Affordable Home Care | $10.40 |
| | | **TOTAL:** | **$718.52** |

# EXHIBIT C

**PAY PERIOD**     07/1/2015  -  07/15/2015

| | |
|---|---|
| Pay Date: | 07/31/2015 |
| Check No: | 8405 |
| Total Hours: | 78:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**          $358.90

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 39:00 | $1.00 | $39.00 | $39.00 |
| Hourly | 39:00 | $9.00 | $351.00 | $351.00 |

| Total | | | $390.00 | $390.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | $0.00 | $0.00 |
| Social Security Employee | ($24.18) | ($24.18) |
| Federal Withholding | $0.00 | $0.00 |
| Medicare Employee | ($5.66) | ($5.66) |
| IN - Counties | ($1.26) | ($1.26) |

| Total | ($31.10) | ($31.10) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $358.90 | $358.90 |

HARRISON_PAYSTUBS 000001    Created by Intuit Payroll

**PAY PERIOD**       07/16/2015  -  07/31/2015

| | |
|---|---|
| Pay Date: | 08/14/2015 |
| Check No: | 8437 |
| Total Hours: | 144:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                    $657.55

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 72:00 | $9.00 | $648.00 | $1,246.50 |
| Quality Bonus | 72:00 | $1.00 | $72.00 | $138.50 |

| Total | | | $720.00 | $1,385.00 |
|---|---|---|---|---|

| TAXES | | | Current | YTD |
|---|---|---|---|---|
| Medicare Employee | | | ($10.44) | ($20.08) |
| Federal Withholding | | | $0.00 | $0.00 |
| IN - Withholding | | | ($3.14) | ($3.14) |
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| Social Security Employee | | | ($44.64) | ($85.87) |
| IN - Counties | | | ($4.23) | ($5.72) |

| Total | | | ($62.45) | ($114.81) |
|---|---|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $657.55 | $1,270.19 |

Powered by Intuit Payroll

HARRISON_PAYSTUBS 000002

| **PAY PERIOD** | 07/16/2015 - 07/29/2015 | | Pay Date: | 07/30/2015 |
|---|---|---|---|---|
| | | | Check No: | 8422 |
| | | | Total Hours: | 55:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**                         **NET PAY:**                    $253.74
Heather Harrison

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 27:30 | $9.00 | $247.50 | $247.50 |
| Quality Bonus | 27:30 | $1.00 | $27.50 | $27.50 |

| Total | | | $275.00 | $275.00 |
|---|---|---|---|---|

| TAXES | | | Current | YTD |
|---|---|---|---|---|
| Medicare Employee | | | ($3.98) | ($3.98) |
| IN - Counties | | | ($0.23) | ($0.23) |
| Federal Withholding | | | $0.00 | $0.00 |
| IN - Withholding | | | $0.00 | $0.00 |
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| Social Security Employee | | | ($17.05) | ($17.05) |

| Total | | | ($21.26) | ($21.26) |
|---|---|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $253.74 | $253.74 |

Powered by Intuit Payroll

**PAY PERIOD**     07/31/2015  -  08/14/2015

Pay Date:     10/2/2015

Total Hours:     24:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**     $110.82

| PAY | QTY | Rate | Current | YTD |
|-----|-----|------|---------|-----|
| Hourly | 12:00 | $9.00 | $108.00 | $5,359.50 |
| Quality Bonus | 12:00 | $1.00 | $12.00 | $595.50 |

| Total | | | $120.00 | $5,955.00 |
|-------|---|---|---------|-----------|

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Withholding | $0.00 | ($41.00) |
| Social Security Employee | ($7.44) | ($369.21) |
| IN - Counties | $0.00 | ($37.94) |
| IN - Withholding | $0.00 | ($84.17) |
| Medicare Employee | ($1.74) | ($86.35) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($9.18) | ($618.67) |
|-------|---------|-----------|

| Net Pay | Current | YTD |
|---------|---------|-----|
| | $110.82 | $5,336.33 |

Intuit Payroll

**PAY PERIOD**          08/1/2015 – 08/15/2015

| | |
|---|---|
| Pay Date: | 08/31/2015 |
| Check No: | 8469 |
| Total Hours: | 338:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                                      $1,479.60

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 169:00 | $1.00 | $169.00 | $307.50 |
| Hourly | 169:00 | $9.00 | $1,521.00 | $2,767.50 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$1,690.00** | **$3,075.00** |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($24.51) | ($44.59) |
| IN - Withholding | ($35.15) | ($38.29) |
| IN - Counties | ($12.96) | ($18.68) |
| Social Security Employee | ($104.78) | ($190.65) |
| Federal Withholding | ($33.00) | ($33.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| | | |
|---|---|---|
| **Total** | **($210.40)** | **($325.21)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$1,479.60** | **$2,749.79** |

Created by Intuit Payroll

**PAY PERIOD**    08/16/2015  -  08/31/2015

| | |
|---|---|
| Pay Date: | 09/15/2015 |
| Check No: | 8495 |
| Total Hours: | 288:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                                                                 **$1,284.23**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 144:00 | $1.00 | $144.00 | $451.50 |
| Hourly | 144:00 | $9.00 | $1,296.00 | $4,063.50 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$1,440.00** | **$4,515.00** |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($20.88) | ($65.47) |
| IN - Withholding | ($26.90) | ($65.19) |
| Social Security Employee | ($89.28) | ($279.93) |
| Federal Withholding | ($8.00) | ($41.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($10.71) | ($29.39) |

| | | |
|---|---|---|
| **Total** | **($155.77)** | **($480.98)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$1,284.23** | **$4,034.02** |

| PAY PERIOD | 09/1/2015 - 09/15/2015 | | | | Pay Date: | 09/30/2015 |
| | | | | | Check No: | 8527 |
| | | | | | Total Hours: | 240:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                    $1,080.67

| PAY | QTY | Rate | Current | YTD |
|-----|-----|------|---------|-----|
| Hourly | 120:00 | $9.00 | $1,080.00 | $5,143.50 |
| Quality Bonus | 120:00 | $1.00 | $120.00 | $571.50 |

| Total | | | $1,200.00 | $5,715.00 |
|-------|---|---|-----------|-----------|

| TAXES | Current | YTD |
|-------|---------|-----|
| IN - Withholding | ($18.98) | ($84.17) |
| Medicare Employee | ($17.40) | ($82.87) |
| Federal Withholding | $0.00 | ($41.00) |
| Social Security Employee | ($74.40) | ($354.33) |
| IN - Counties | ($8.55) | ($37.94) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($119.33) | ($600.31) |
|-------|-----------|-----------|

| Net Pay | Current | YTD |
|---------|---------|-----|
| | $1,080.67 | $5,114.69 |

**PAY PERIOD**    09/1/2015 - 09/15/2015

| | |
|---|---|
| Pay Date: | 09/30/2015 |
| Check No: | 8551 |
| Total Hours: | 24:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                                      **$110.82**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 12:00 | $9.00 | $108.00 | $5,251.50 |
| Quality Bonus | 12:00 | $1.00 | $12.00 | $583.50 |

| Total | | | $120.00 | $5,835.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($1.74) | ($84.61) |
| Social Security Employee | ($7.44) | ($361.77) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | $0.00 | ($41.00) |
| IN - Withholding | $0.00 | ($84.17) |
| IN - Counties | $0.00 | ($37.94) |

| Total | ($9.18) | ($609.49) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $110.82 | $5,225.51 |

**PAY PERIOD**        09/15/2015  -  09/29/2015

| | |
|---|---|
| Pay Date: | 10/15/2015 |
| Check No: | 8567 |
| Total Hours: | 262:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                    $1,177.64

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 131:00 | $9.00 | $1,179.00 | $6,538.50 |
| Quality Bonus | 131:00 | $1.00 | $131.00 | $726.50 |

| Total | | | $1,310.00 | $7,265.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($22.61) | ($106.78) |
| Federal Withholding | $0.00 | ($41.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($81.22) | ($450.43) |
| Medicare Employee | ($18.99) | ($105.34) |
| IN - Counties | ($9.54) | ($47.48) |

| Total | ($132.36) | ($751.03) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,177.64 | $6,513.97 |

**PAY PERIOD**    10/1/2015  -  10/15/2015

| | |
|---|---|
| Pay Date: | 10/30/2015 |
| Check No: | 8619 |
| Total Hours: | 264:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                    $1,186.45

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 132:00 | $9.00 | $1,188.00 | $7,726.50 |
| Quality Bonus | 132:00 | $1.00 | $132.00 | $858.50 |

| Total | | | $1,320.00 | $8,585.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| IN - Counties | ($9.63) | ($57.11) |
| IN - Withholding | ($22.94) | ($129.72) |
| Federal Withholding | $0.00 | ($41.00) |
| Social Security Employee | ($81.84) | ($532.27) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($19.14) | ($124.48) |

| Total | ($133.55) | ($884.58) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,186.45 | $7,700.42 |

Created by Intuit Payroll

**PAY PERIOD**  10/16/2015 - 10/31/2015

| | |
|---|---|
| Pay Date: | 11/13/2015 |
| Check No: | 8665 |
| Total Hours: | 282:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                    $1,260.78

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 141:00 | $1.00 | $141.00 | $999.50 |
| Hourly | 141:00 | $9.00 | $1,269.00 | $8,995.50 |

| Total | | | $1,410.00 | $9,995.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Withholding | ($5.00) | ($46.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($20.45) | ($144.93) |
| Social Security Employee | ($87.42) | ($619.69) |
| IN - Withholding | ($25.91) | ($155.63) |
| IN - Counties | ($10.44) | ($67.55) |

| Total | | ($149.22) | ($1,033.80) |
|---|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,260.78 | $8,961.20 |

Intuit Payroll

**PAY PERIOD**    11/1/2015  -  11/15/2015

Pay Date:    11/30/2015
Check No:    8713
Total Hours:    240:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**    $1,080.67

| PAY | QTY | Rate | Current | YTD |
|-----|-----|------|---------|-----|
| Quality Bonus | 120:00 | $1.00 | $120.00 | $1,119.50 |
| Hourly | 120:00 | $9.00 | $1,080.00 | $10,075.50 |

| Total | | | $1,200.00 | $11,195.00 |

| TAXES | Current | YTD |
|-------|---------|-----|
| IN - Counties | ($8.55) | ($76.10) |
| Medicare Employee | ($17.40) | ($162.33) |
| IN - Withholding | ($18.98) | ($174.61) |
| Medicare Employee Add'l Tax | $0.00 | $0.00 |
| Social Security Employee | ($74.40) | ($694.09) |
| Federal Withholding | $0.00 | ($46.00) |

| Total | ($119.33) | ($1,153.13) |

| Net Pay | Current | YTD |
|---------|---------|-----|
| | $1,080.67 | $10,041.87 |

Powered by Intuit Payroll

**PAY PERIOD**    11/16/2015 – 11/30/2015

| | |
|---|---|
| Pay Date: | 12/15/2015 |
| Check No: | 8767 |
| Total Hours: | 182:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                                    **$825.04**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 91:00 | $9.00 | $819.00 | $10,894.50 |
| Quality Bonus | 91:00 | $1.00 | $91.00 | $1,210.50 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$910.00** | **$12,105.00** |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($13.19) | ($175.52) |
| Federal Withholding | $0.00 | ($46.00) |
| IN - Withholding | ($9.41) | ($184.02) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($5.94) | ($82.04) |
| Social Security Employee | ($56.42) | ($750.51) |

| | | |
|---|---|---|
| **Total** | **($84.96)** | **($1,238.09)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$825.04** | **$10,866.91** |

Intuit Payroll

**PAY PERIOD**    12/1/2015  -  12/15/2015

Pay Date:    12/23/2015
Check No:    8818
Total Hours:    256:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**    $1,151.19

| PAY | QTY | Rate | Current | YTD |
|-----|-----|------|---------|-----|
| Quality Bonus | 128:00 | $1.00 | $128.00 | $1,338.50 |
| Hourly | 128:00 | $9.00 | $1,152.00 | $12,046.50 |

| Total | | | $1,280.00 | $13,385.00 |
|-------|--|--|-----------|------------|

| TAXES | Current | YTD |
|-------|---------|-----|
| IN - Withholding | ($21.62) | ($205.64) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($79.36) | ($829.87) |
| IN - Counties | ($9.27) | ($91.31) |
| Medicare Employee | ($18.56) | ($194.08) |
| Federal Withholding | $0.00 | ($46.00) |

| Total | ($128.81) | ($1,366.90) |
|-------|-----------|-------------|

| Net Pay | Current | YTD |
|---------|---------|-----|
| | $1,151.19 | $12,018.10 |

**PAY PERIOD**    12/15/2015  -  12/15/2015

Pay Date:      01/4/2016
Check No:          8857
Total Hours:       25:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**    $125.00

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 12:30 | $1.00 | $12.50 | $12.50 |
| Hourly | 12:30 | $9.00 | $112.50 | $112.50 |

| Total | | | $125.00 | $125.00 |
|---|---|---|---|---|

| TAXES | | Current | YTD |
|---|---|---|---|
| IN - Withholding | | $0.00 | $0.00 |
| IN - Counties | | $0.00 | $0.00 |
| Medicare Employee Addl Tax | | $0.00 | $0.00 |
| Medicare Employee | | $0.00 | $0.00 |
| Social Security Employee | | $0.00 | $0.00 |
| Federal Withholding | | $0.00 | $0.00 |

| Total | | $0.00 | $0.00 |
|---|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $125.00 | $125.00 |

**PAY PERIOD**      12/16/2015  -  12/31/2015

| | |
|---|---|
| Pay Date: | 01/15/2016 |
| Check No: | 8877 |
| Total Hours: | 186:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                                    $833.10

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 93:00 | $9.00 | $837.00 | $949.50 |
| Quality Bonus | 93:00 | $1.00 | $93.00 | $105.50 |

| | Total | Current | YTD |
|---|---|---|---|
| Total | | $930.00 | $1,055.00 |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($15.30) | ($15.30) |
| IN - Counties | ($6.12) | ($6.12) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($65.41) | ($65.41) |
| Federal Withholding | $0.00 | $0.00 |
| IN - Withholding | ($10.07) | ($10.07) |

| | Current | YTD |
|---|---|---|
| Total | ($96.90) | ($96.90) |

| Net Pay | Current | YTD |
|---|---|---|
| | $833.10 | $958.10 |

HARRISON_PAYSTUBS 000016 Intuit Payroll

**PAY PERIOD**    01/1/2016  -  01/15/2016

| | |
|---|---|
| Pay Date: | 01/29/2016 |
| Check No: | 8935 |
| Total Hours: | 298:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                    $1,440.66

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 149:00 | $10.00 | $1,490.00 | $2,439.50 |
| Quality Bonus | 149:00 | $1.00 | $149.00 | $254.50 |

| | | |
|---|---|---|
| Total | $1,639.00 | $2,694.00 |

| TAXES | Current | YTD |
|---|---|---|
| Federal Withholding | ($27.00) | ($27.00) |
| Social Security Employee | ($101.62) | ($167.03) |
| Medicare Employee | ($23.76) | ($39.06) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($12.50) | ($18.62) |
| IN - Withholding | ($33.46) | ($43.53) |

| | | |
|---|---|---|
| Total | ($198.34) | ($295.24) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,440.66 | $2,398.76 |

HARRISON_PAYSTUBS 000017 Intuit Payroll

**PAY PERIOD**     01/15/2016  -  01/15/2016

| | |
|---|---|
| Pay Date: | 01/27/2016 |
| Check No: | 8907 |
| Total Hours: | 17:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                          $86.34

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 8:30 | $10.00 | $85.00 | $1,034.50 |
| Quality Bonus | 8:30 | $1.00 | $8.50 | $114.00 |

| Total | | | $93.50 | $1,148.50 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($1.36) | ($16.66) |
| IN - Withholding | $0.00 | ($10.07) |
| Social Security Employee | ($5.80) | ($71.21) |
| IN - Counties | $0.00 | ($6.12) |
| Federal Withholding | $0.00 | $0.00 |

| Total | ($7.16) | ($104.06) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $86.34 | $1,044.44 |

**PAY PERIOD**        01/16/2016  -  01/31/2016

Pay Date:        02/12/2016
Check No:        8991
Total Hours:        258:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**        $1,268.74

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 129:00 | $1.00 | $129.00 | $392.00 |
| Hourly | 129:00 | $10.00 | $1,290.00 | $3,814.50 |

| Total | | | $1,419.00 | $4,206.50 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($87.97) | ($260.80) |
| Federal Withholding | ($5.00) | ($32.00) |
| Medicare Employee | ($20.57) | ($60.99) |
| IN - Withholding | ($26.20) | ($69.73) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($10.52) | ($29.14) |

| Total | ($150.26) | ($452.66) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,268.74 | $3,753.84 |

Intuit Payroll

**PAY PERIOD**    02/1/2016  -  02/15/2016

| | |
|---|---|
| Pay Date: | 02/29/2016 |
| Check No: | 9058 |
| Total Hours: | 276:30 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                                  **$1,348.40**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 138:15 | $1.00 | $138.25 | $530.25 |
| Hourly | 138:15 | $10.00 | $1,382.50 | $5,197.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | $1,520.75 | $5,727.25 |

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($29.56) | ($99.29) |
| IN - Counties | ($11.44) | ($40.58) |
| Medicare Employee | ($22.06) | ($83.05) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | ($15.00) | ($47.00) |
| Social Security Employee | ($94.29) | ($355.09) |

| | | |
|---|---|---|
| Total | ($172.35) | ($625.01) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,348.40 | $5,102.24 |

Created by Intuit Payroll

**PAY PERIOD**     02/16/2016 - 02/29/2016

| | |
|---|---|
| Pay Date: | 03/15/2016 |
| Check No: | 8979 |
| Total Hours: | 254:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                    $1,251.34

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 127:00 | $1.00 | $127.00 | $657.25 |
| Hourly | 127:00 | $10.00 | $1,270.00 | $6,467.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | $1,397.00 | $7,124.25 |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($25.48) | ($124.77) |
| Social Security Employee | ($86.61) | ($441.70) |
| Medicare Employee | ($20.25) | ($103.30) |
| Federal Withholding | ($3.00) | ($50.00) |
| IN - Counties | ($10.32) | ($50.90) |

| | | |
|---|---|---|
| Total | ($145.66) | ($770.67) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,251.34 | $6,353.58 |

| **PAY PERIOD** | 02/15/2016  -  02/29/2016 | | | |
|---|---|---|---|---|

| | | Pay Date: | 04/5/2016 |
|---|---|---|---|
| | | Check No: | 9156 |
| | | Total Hours: | 24:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                                                    $121.89

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 12:00 | $1.00 | $12.00 | $828.25 |
| Hourly | 12:00 | $10.00 | $120.00 | $8,177.00 |

| | | Current | YTD |
|---|---|---|---|
| Total | | $132.00 | $9,005.25 |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($8.19) | ($558.33) |
| IN - Counties | $0.00 | ($64.39) |
| Federal Withholding | $0.00 | ($88.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | $0.00 | ($161.86) |
| Medicare Employee | ($1.92) | ($130.58) |

| | Current | YTD |
|---|---|---|
| Total | ($10.11) | ($1,003.16) |

| Net Pay | Current | YTD |
|---|---|---|
| | $121.89 | $8,002.09 |

Intuit Payroll

| **PAY PERIOD** | 03/1/2016 - 03/15/2016 | | | | Pay Date: | 03/31/2016 |
| | | | | | Check No: | 9122 |
| | | | | | Total Hours: | 318:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**                                    **$1,526.62**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 159:00 | $1.00 | $159.00 | $816.25 |
| Hourly | 159:00 | $10.00 | $1,590.00 | $8,057.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$1,749.00** | **$8,873.25** |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($37.09) | ($161.86) |
| Medicare Employee | ($25.36) | ($128.86) |
| Social Security Employee | ($108.44) | ($550.14) |
| Federal Withholding | ($38.00) | ($88.00) |
| IN - Counties | ($13.49) | ($64.39) |

| | | |
|---|---|---|
| **Total** | **($222.38)** | **($993.05)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$1,526.62** | **$7,880.20** |

**PAY PERIOD**    03/16/2016  -  03/31/2016

Pay Date:    04/15/2016
Check No:    9221
Total Hours:    448:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision



**NET PAY:**    $2,092.66

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 227:30 | $10.00 | $2,275.00 | $10,452.00 |
| Quality Bonus | 220:30 | $1.00 | $220.50 | $1,048.75 |

| Total | | | $2,495.50 | $11,500.75 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($36.18) | ($166.76) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($61.73) | ($223.59) |
| Social Security Employee | ($154.72) | ($713.05) |
| IN - Counties | ($20.21) | ($84.60) |
| Federal Withholding | ($130.00) | ($218.00) |

| Total | ($402.84) | ($1,406.00) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $2,092.66 | $10,094.75 |

**PAY PERIOD**    04/1/2016 - 04/15/2016

| | |
|---|---|
| Pay Date: | 04/29/2016 |
| Check No: | 9254 |
| Total Hours: | 256:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrision

**NET PAY:**    $1,260.03

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 128:00 | $1.00 | $128.00 | $1,176.75 |
| Hourly | 128:00 | $10.00 | $1,280.00 | $11,732.00 |

| Total | | | $1,408.00 | $12,908.75 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Withholding | ($4.00) | ($222.00) |
| IN - Withholding | ($25.84) | ($249.43) |
| Social Security Employee | ($87.29) | ($800.34) |
| IN - Counties | ($10.42) | ($95.02) |
| Medicare Employee | ($20.42) | ($187.18) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($147.97) | ($1,553.97) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,260.03 | $11,354.78 |

**PAY PERIOD**    04/16/2016  -  04/30/2016

Pay Date:    05/13/2016

Total Hours:    216:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**    $1,070.10
CHECKING# ....3780    $1,070.10

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 108:00 | $1.00 | $108.00 | $1,284.75 |
| Hourly | 108:00 | $10.00 | $1,080.00 | $12,812.00 |

| Total | | | $1,188.00 | $14,096.75 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($17.22) | ($204.40) |
| Federal Withholding | $0.00 | ($222.00) |
| IN - Counties | ($8.44) | ($103.46) |
| IN - Withholding | ($18.58) | ($268.01) |
| Social Security Employee | ($73.66) | ($874.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($117.90) | ($1,671.87) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,070.10 | $12,424.88 |

**PAY PERIOD**    05/1/2016 - 05/15/2016

Pay Date:    05/31/2016

Total Hours:    200:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**    $992.52
$992.52

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 100:00 | $1.00 | $100.00 | $1,384.75 |
| Hourly | 100:00 | $10.00 | $1,000.00 | $13,812.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$1,100.00** | **$15,196.75** |

| TAXES | Current | YTD |
|---|---|---|
| IN - Counties | ($7.65) | ($111.11) |
| IN - Withholding | ($15.68) | ($283.69) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | $0.00 | ($222.00) |
| Medicare Employee | ($15.95) | ($220.35) |
| Social Security Employee | ($68.20) | ($942.20) |

| | | |
|---|---|---|
| **Total** | **($107.48)** | **($1,779.35)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$992.52** | **$13,417.40** |

Intuit Payroll

| PAY PERIOD | 05/16/2016 - 05/31/2016 | | | | Pay Date: | 06/15/2016 |

Total Hours: 298:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                               $1,440.65
                                           $1,440.65

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 149:00 | $1.00 | $149.00 | $1,533.75 |
| Hourly | 149:00 | $10.00 | $1,490.00 | $15,302.00 |
| **Total** | | | **$1,639.00** | **$16,835.75** |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($33.46) | ($317.15) |
| Federal Withholding | ($27.00) | ($249.00) |
| Social Security Employee | ($101.62) | ($1,043.82) |
| Medicare Employee | ($23.77) | ($244.12) |
| IN - Counties | ($12.50) | ($123.61) |
| **Total** | **($198.35)** | **($1,977.70)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$1,440.65** | **$14,858.05** |

Intuit Payroll

**PAY PERIOD**        06/1/2016 – 06/15/2016

Pay Date:     06/30/2016

Total Hours:       260:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**

$1,277.42
$1,277.42

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 130:00 | $10.00 | $1,300.00 | $16,602.00 |
| Quality Bonus | 130:00 | $1.00 | $130.00 | $1,663.75 |

| Total | | | $1,430.00 | $18,265.75 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($20.73) | ($264.85) |
| Social Security Employee | ($88.66) | ($1,132.48) |
| IN - Counties | ($10.62) | ($134.23) |
| Federal Withholding | ($6.00) | ($255.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($26.57) | ($343.72) |

| Total | ($152.58) | ($2,130.28) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,277.42 | $16,135.47 |

**PAY PERIOD**     06/16/2016  -  06/30/2016

Pay Date:     07/15/2016

Total Hours:     258:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**     $1,268.73
$1,268.73

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 129:00 | $1.00 | $129.00 | $1,792.75 |
| Hourly | 129:00 | $10.00 | $1,290.00 | $17,892.00 |

| Total | | | $1,419.00 | $19,684.75 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($87.97) | ($1,220.45) |
| IN - Counties | ($10.52) | ($144.75) |
| Federal Withholding | ($5.00) | ($260.00) |
| Medicare Employee | ($20.58) | ($285.43) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($26.20) | ($369.92) |

| Total | ($150.27) | ($2,280.55) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,268.73 | $17,404.20 |

Intuit Payroll

| **PAY PERIOD** | 07/1/2016 - .07/15/2016 | | | |

| | | | Pay Date: | 07/29/2016 |
| | | | Total Hours: | 234:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                    $1,157.36
                               $1,157.36

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|-----|-----|------|---------|-----|
| Quality Bonus | 117:00 | $1.00 | $117.00 | $1,909.75 |
| Hourly | 117:00 | $10.00 | $1,170.00 | $19,062.00 |

| Total | | | **$1,287.00** | **$20,971.75** |

| TAXES | | | Current | YTD |
|-------|-----|-----|---------|-----|
| Medicare Employee | | | ($18.66) | ($304.09) |
| IN - Withholding | | | ($21.85) | ($391.77) |
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| IN - Counties | | | ($9.33) | ($154.08) |
| Federal Withholding | | | $0.00 | ($260.00) |
| Social Security Employee | | | ($79.80) | ($1,300.25) |

| Total | | | **($129.64)** | **($2,410.19)** |

| Net Pay | Current | YTD |
|---------|---------|-----|
| | **$1,157.36** | **$18,561.56** |

**PAY PERIOD**        07/16/2016  -  07/31/2016

| | |
|---|---|
| Pay Date: | 08/15/2016 |
| Total Hours: | 313:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**                                                              $1,505.39
                                                                              $1,505.39

**MEMO:**

Direct Deposit

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 156:30 | $10.00 | $1,565.00 | $20,627.00 |
| Quality Bonus | 156:30 | $1.00 | $156.50 | $2,066.25 |

| | | | | |
|---|---|---|---|---|
| Total | | | $1,721.50 | $22,693.25 |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($106.73) | ($1,406.98) |
| IN - Withholding | ($36.18) | ($427.95) |
| Medicare Employee | ($24.96) | ($329.05) |
| IN - Counties | ($13.24) | ($167.32) |
| Federal Withholding | ($35.00) | ($295.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| | | |
|---|---|---|
| Total | ($216.11) | ($2,626.30) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,505.39 | $20,066.95 |

**PAY PERIOD**    08/8/2016  -  08/14/2016

Pay Date:    08/17/2016
Check No:    30JRPR

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Heather Harrison

**NET PAY:**    $1,603.88

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | | | $0.00 | $2,066.25 |
| Hourly | | | $0.00 | $20,627.00 |
| Salary | | | $1,847.99 | $2,111.99 |

| Total | | | $1,847.99 | $24,805.24 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($114.57) | ($1,537.92) |
| IN - Counties | ($14.38) | ($181.83) |
| Federal Withholding | ($48.00) | ($343.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($26.80) | ($359.88) |
| IN - Withholding | ($40.36) | ($468.31) |

| Total | ($244.11) | ($2,890.74) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,603.88 | $21,914.50 |

# EXHIBIT D

**July 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay | |
|---|---|---|---|---|
| 7/01/2015 -7/15/2015 | 39.00 | $390.00 | $10.00 | NO OT |
| 7/16/2015 - 7/31/2015 | 111.50 | $1,115.00 | $10.00 | |
| **TOTALS** | **111.50** | **$1,115.00** | **$10.00** | |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 111.5 | 2 | 55.75 | 15.75 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 15.75 | 2 | 31.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 31.5 | $5.00 | $157.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |

HARRISON_DAMAGES 000001

**August 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 8/01/2015 - 8/15/2015 | 169.00 | $1,690.00 | $10.00 |
| 8/16/2015 - 8/31/2015 | 144.00 | $1,440.00 | $10.00 |
| **TOTALS** | **313.00** | **$3,130.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 313 | 4 | 78.25 | 38.25 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 38.25 | 4 | 153 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 153 | $5.00 | $765.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| **TOTALS** | **$922.50** | **$922.50** | **$1,845.00** |

HARRISON_DAMAGES 000002

**Sept 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 9/01/2015 - 9/15/2015 | 132.00 | $1,320.00 | $10.00 |
| 9/16/2015 - 9/29/2015 | 131.00 | $1,310.00 | $10.00 |
| TOTALS | **263.00** | **$2,630.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 263 | 4 | 65.75 | 25.75 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 25.75 | 4 | 103 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 103 | $5.00 | $515.00 |

|  | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July | $157.50 | $157.50 | $315.00 |
| August | $765.00 | $765.00 | $1,530.00 |
| September | $515.00 | $515.00 | $1,030.00 |
| TOTALS | **$1,437.50** | **$1,437.50** | **$2,875.00** |

HARRISON_DAMAGES 000003

**October 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 10/01/2015 - 10/15/2015 | 132.00 | $1,320.00 | $10.00 |
| 10/16/2015 - 10/31/2015 | 141.00 | $1,410.00 | $10.00 |
| TOTALS | **273.00** | **$2,730.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 273 | 4 | 68.25 | 28.25 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 28.25 | 4 | 113 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 113 | $5.00 | $565.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| TOTALS | **$2,002.50** | **$2,002.50** | **$4,005.00** |

HARRISON_DAMAGES 000004

**November 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 11/01/2015 - 11/15/2015 | 120.00 | $1,200.00 | $10.00 |
| 11/16/2015 - 11/30/2015 | 91.00 | $910.00 | $10.00 |
| TOTALS | **211.00** | **$2,110.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 211 | 4 | 52.75 | 12.75 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 12.75 | 4 | 51 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 51 | $5.00 | $255.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| TOTALS | **$2,257.50** | **$2,257.50** | **$4,515.00** |

**December 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 12/01/2015 - 12/15/2015 | 140.50 | $1,405.00 | $10.00 |
| 12/16/2015 - 12/31/2015 | 93.00 | $930.00 | $10.00 |
| **TOTALS** | **233.50** | **$2,335.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 233.5 | 4 | 58.375 | 18.375 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 18.375 | 4 | 73.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 73.5 | $5.00 | $367.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| **TOTALS** | **$2,625.00** | **$2,625.00** | **$5,250.00** |

HARRISON_DAMAGES 000006

**January 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 1/1/2016 - 1/15/2016 | 157.50 | $1,732.50 | $11.00 |
| 1/16/2016 - 1/31/2016 | 129.00 | $1,419.00 | $11.00 |
| TOTALS | **286.50** | **$3,151.50** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 286.5 | 4 | 71.625 | 31.625 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 31.625 | 4 | 126.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 126.5 | $5.50 | $695.75 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| TOTALS | **$3,320.75** | **$3,320.75** | **$6,641.50** |

**February 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 2/01/2016 - 2/15/2016 | 138.25 | $1,520.75 | $11.00 |
| 2/16/2016 - 2/29/2016 | 139.00 | $1,529.00 | $11.00 |
| TOTALS | 277.25 | $3,049.75 | $11.00 |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 277.25 | 4 | 69.3125 | 29.3125 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 29.3125 | 4 | 117.25 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 117.25 | $5.50 | $644.88 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| TOTALS | $3,965.63 | $3,965.63 | $7,931.26 |

HARRISON_DAMAGES 000008

**March 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 3/01/2016 - 3/15/2016 | 159.00 | $1,749.00 | $11.00 |
| 03/16/2016 - 03/31/2016 | 227.50 | $2,495.50 | $10.97 |
| TOTALS | **386.50** | **$4,244.50** | **$10.98** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 386.5 | 4 | 96.625 | 56.625 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 56.625 | 4 | 226.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 226.5 | $5.49 | $1,243.49 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| March 2016 | $1,243.49 | $1,243.49 | $2,486.98 |
| TOTALS | **$5,209.12** | **$5,209.12** | **$10,418.24** |

**April 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 4/01/2016 - 4/15/2016 | 128.00 | $1,408.00 | $11.00 |
| 4/16/2016 - 4/30/2016 | 108.00 | $1,188.00 | $11.00 |
| TOTALS | 236.00 | $2,596.00 | $11.00 |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 236 | 4 | 59 | 19 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 19 | 4 | 76 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 76 | $5.50 | $418.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| March 2016 | $1,243.49 | $1,243.49 | $2,486.98 |
| April 2016 | $418.00 | $418.00 | $836.00 |
| TOTALS | $5,627.12 | $5,627.12 | $11,254.24 |

HARRISON_DAMAGES 000010

**May 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 5/1/15/2016 - 5/15/2016 | 100.00 | $1,100.00 | $11.00 |
| 5/16/2016 - 5/31/2016 | 149.00 | $1,639.00 | $11.00 |
| TOTALS | 249.00 | $2,739.00 | $11.00 |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 249 | 4 | 62.25 | 22.25 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 22.25 | 4 | 89 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 89 | $5.50 | $489.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| March 2016 | $1,243.49 | $1,243.49 | $2,486.98 |
| April 2016 | $418.00 | $418.00 | $836.00 |
| May 2016 | $489.50 | $489.50 | $979.00 |
| TOTALS | $6,116.62 | $6,116.62 | $12,233.24 |

**June 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 6/01/2016 - 6/15/2016 | 130.00 | $1,430.00 | $11.00 |
| 6/16/2016 - 6/30/2016 | 129.00 | $1,419.00 | $11.00 |
| **TOTALS** | **259.00** | **$2,849.00** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 259 | 4 | 64.75 | 24.75 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 24.75 | 4 | 99 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 99 | $5.50 | $544.50 |

|  | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| March 2016 | $1,243.49 | $1,243.49 | $2,486.98 |
| April 2016 | $418.00 | $418.00 | $836.00 |
| May 2016 | $489.50 | $489.50 | $979.00 |
| June 2016 | $544.50 | $544.50 | $1,089.00 |
| **TOTALS** | **$6,661.12** | **$6,661.12** | **$13,322.24** |

**July 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 7/01/2016 - 7/15/2016 | 117.00 | $1,287.00 | $11.00 |
| 7/16/2016 - 7/31/2016 | 156.50 | $1,721.50 | $11.00 |
| TOTALS | 273.50 | $3,008.50 | $11.00 |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 273.5 | 4 | 68.375 | 28.375 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 28.375 | 4 | 113.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 113.5 | $5.50 | $624.25 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| March 2016 | $1,243.49 | $1,243.49 | $2,486.98 |
| April 2016 | $418.00 | $418.00 | $836.00 |
| May 2016 | $489.50 | $489.50 | $979.00 |
| June 2016 | $544.50 | $544.50 | $1,089.00 |
| July 2016 | $624.25 | $624.25 | $1,248.50 |
| TOTALS | $7,285.37 | $7,285.37 | $14,570.74 |

**August 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 8/08/2016 - 8/14/2016 | 149.82 | $1,647.99 | $11.00 |
| TOTALS | **149.82** | **$1,647.99** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 149.82 | 1 | 149.82 | 109.82 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 109.82 | 1 | 109.82 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 109.82 | $5.50 | $604.01 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| July 2015 | $157.50 | $157.50 | $315.00 |
| August 2015 | $765.00 | $765.00 | $1,530.00 |
| September 2015 | $515.00 | $515.00 | $1,030.00 |
| October 2015 | $565.00 | $565.00 | $1,130.00 |
| November 2015 | $255.00 | $255.00 | $510.00 |
| December 2015 | $367.50 | $367.50 | $735.00 |
| January 2016 | $695.75 | $695.75 | $1,391.50 |
| February 2016 | $644.88 | $644.88 | $1,289.76 |
| March 2016 | $1,243.49 | $1,243.49 | $2,486.98 |
| April 2016 | $418.00 | $418.00 | $836.00 |
| May 2016 | $489.50 | $489.50 | $979.00 |
| June 2016 | $544.50 | $544.50 | $1,089.00 |
| July 2016 | $624.25 | $624.25 | $1,248.50 |
| August 2016 | $604.01 | $604.01 | $1,208.02 |
| TOTALS | **$7,889.38** | **$7,889.38** | **$15,778.76** |

# EXHIBIT E

**PAY PERIOD**    11/16/2014  -  11/30/2014

| | |
|---|---|
| Pay Date: | 12/15/2014 |
| Check No: | 8062 |
| Total Hours: | 24.00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**    $203.43

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 24.00 | $9.50 | $228.00 | $228.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | $228.00 | $228.00 |

| TAXES | | | Current | YTD |
|---|---|---|---|---|
| Social Security Employee | | | ($14.14) | ($14.14) |
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| Medicare Employee | | | ($3.31) | ($3.31) |
| IN - Withholding | | | ($5.63) | ($5.63) |
| IN - Counties | | | ($1.49) | ($1.49) |
| Federal Withholding | | | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | ($24.57) | ($24.57) |

| Net Pay | Current | YTD |
|---|---|---|
| | **$203.43** | **$203.43** |

Powered by Intuit Payroll

**PAY PERIOD**   12/16/2014 ~ 12/31/2014

| | |
|---|---|
| Pay Date: | 01/15/2015 |
| Check No: | 8094 |
| Total Hours: | 84:00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                    $662.06

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 84:00 | $9.50 | $798.00 | $798.00 |

| Total | | | $798.00 | $798.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($11.57) | ($11.57) |
| Social Security Employee | ($49.48) | ($49.48) |
| IN - Withholding | ($24.27) | ($24.27) |
| IN - Counties | ($6.62) | ($6.62) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | ($44.00) | ($44.00) |

| Total | ($135.94) | ($135.94) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $662.06 | $662.06 |

Powered by Intuit Payroll

| PAY PERIOD | 01/1/2015 - 01/15/2015 | | | |
|---|---|---|---|---|

| | | | Pay Date: | 01/30/2015 |
|---|---|---|---|---|
| | | | Check No: | 8110 |
| | | | Total Hours: | 308:00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:** $1,221.13

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 154:00 | $9.00 | $1,386.00 | $2,184.00 |
| Quality Bonus | 154:00 | $1.00 | $154.00 | $154.00 |

| Total | | | $1,540.00 | $2,338.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($95.48) | ($144.96) |
| Federal Withholding | ($139.00) | ($183.00) |
| Medicare Employee | ($22.33) | ($33.90) |
| IN - Counties | ($13.30) | ($19.92) |
| IN - Withholding | ($48.76) | ($73.03) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($318.87) | ($454.81) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,221.13 | $1,883.19 |

Powered by Intuit Payroll

DICKENS_PAYSTUBS 000003

**PAY PERIOD**     01/1/2015  -  01/15/2015

Pay Date:     02/4/2015
Check No:     8122
Total Hours:     34:00

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**     $153.33

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 17:00 | $9.00 | $153.00 | $2,337.00 |
| Quality Bonus | 17:00 | $1.00 | $17.00 | $171.00 |

| Total | | | $170.00 | $2,508.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($2.47) | ($36.37) |
| IN - Withholding | ($3.66) | ($76.69) |
| Social Security Employee | ($10.54) | ($155.50) |
| IN - Counties | $0.00 | ($19.92) |
| Federal Withholding | $0.00 | ($183.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($16.67) | ($471.48) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $153.33 | $2,036.52 |

Powered by Intuit Payroll

**PAY PERIOD**    01/16/2015 - 01/31/2015

Pay Date:    02/13/2015
Check No:    8128
Total Hours:    242:00

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**    $987.42

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 121:00 | $1.00 | $121.00 | $292.00 |
| Hourly | 121:00 | $9.00 | $1,089.00 | $3,426.00 |

| **Total** | | | **$1,210.00** | **$3,718.00** |
|---|---|---|---|---|

| TAXES | | | Current | YTD |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| Medicare Employee | | | ($17.54) | ($53.91) |
| Social Security Employee | | | ($75.02) | ($230.52) |
| Federal Withholding | | | ($91.00) | ($274.00) |
| IN - Counties | | | $0.00 | ($19.92) |
| IN - Withholding | | | ($39.02) | ($115.71) |

| **Total** | | | **($222.58)** | **($694.06)** |
|---|---|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | **$987.42** | **$3,023.94** |

Powered by **Intuit Payroll**

DICKENS_PAYSTUBS 000005

**PAY PERIOD**  02/1/2015 - 02/15/2015

Pay Date:  02/27/2015
Check No:  8143
Total Hours:  226:00

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**  $921.71

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 113:00 | $1.00 | $113.00 | $405.00 |
| Hourly | 113:00 | $9.00 | $1,017.00 | $4,443.00 |

| | | | |
|---|---|---|---|
| **Total** | | **$1,130.00** | **$4,848.00** |

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($36.23) | ($150.94) |
| IN - Counties | ($9.61) | ($29.53) |
| Federal Withholding | ($77.00) | ($351.00) |
| Social Security Employee | ($70.06) | ($300.58) |
| Medicare Employee | ($16.39) | ($70.30) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| | | |
|---|---|---|
| **Total** | **($208.29)** | **($902.35)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$921.71** | **$3,945.65** |

Powered by Intuit Payroll

DICKENS_PAYSTUBS 000006

| PAY PERIOD | 02/16/2015 - 02/28/2015 | | | | Pay Date: | 03/13/2015 |
|---|---|---|---|---|---|---|
| | | | | | Check No: | 8167 |
| | | | | | Total Hours: | 218:00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**                                    NET PAY:                    $890.46
Cathy S Dickens

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 109:00 | $1.00 | $109.00 | $514.00 |
| Hourly | 109:00 | $9.00 | $981.00 | $5,424.00 |
| | | | | |
| Total | | | $1,090.00 | $5,938.00 |

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($33.91) | ($184.85) |
| IN - Counties | ($9.25) | ($38.78) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | ($73.00) | ($424.00) |
| Social Security Employee | ($67.58) | ($368.16) |
| Medicare Employee | ($15.80) | ($86.10) |
| | | |
| Total | ($199.54) | ($1,101.89) |

| Net Pay | Current | YTD |
|---|---|---|
| | $890.46 | $4,836.11 |

Powered by Intuit Payroll

| PAY PERIOD | 03/1/2015 - 03/15/2015 | | Pay Date: | 03/31/2015 |
|---|---|---|---|---|
| | | | Check No: | 8197 |
| | | | Total Hours: | 257:00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:                                                            $1,034.36

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 128:30 | $9.00 | $1,156.50 | $6,580.50 |
| Quality Bonus | 128:30 | $1.00 | $128.50 | $642.50 |

| Total | | | $1,285.00 | $7,223.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($40.34) | ($225.19) |
| Federal Withholding | ($101.00) | ($525.00) |
| Medicare Employee | ($18.63) | ($104.73) |
| IN - Counties | ($11.00) | ($49.78) |
| Social Security Employee | ($79.67) | ($447.83) |

| Total | ($250.64) | ($1,352.53) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,034.36 | $5,870.47 |

Powered by Intuit Payroll

| PAY PERIOD | 03/16/2015 - 03/15/2015 | | | | Pay Date: | 04/15/2015 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Check No: | 8266 |
| | | | | | Total Hours: | 23:00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 283
Centerville IN 47330

**EMPLOYEE**                                    NET PAY:                        $104.01
Cathy S Dickens

| PAY | QTY | Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Quality Bonus | 11:30 | $1.00 | $11.50 | $796.50 |
| Hourly | 11:30 | $9.00 | $103.50 | $7,966.50 |

| Total | | | $115.00 | $8,763.00 |
| --- | --- | --- | --- | --- |

| TAXES | Current | YTD |
| --- | --- | --- |
| Medicare Employee | ($1.66) | ($127.06) |
| Social Security Employee | ($7.13) | ($543.31) |
| Federal Withholding | $0.00 | ($647.00) |
| IN - Counties | ($0.47) | ($62.51) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($1.73) | ($271.88) |

| Total | ($10.99) | ($1,651.76) |
| --- | --- | --- |

| Net Pay | Current | YTD |
| --- | --- | --- |
| | $104.01 | $7,111.24 |

Powered by Intuit Payroll

DICKENS_PAYSTUBS 000009

**PAY PERIOD**      03/16/2015 - 03/31/2015

| | |
|---|---|
| Pay Date: | 04/15/2015 |
| Check No: | 8244 |
| Total Hours: | 285:00 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 283
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                    $1,136.76

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 142:30 | $1.00 | $142.50 | $785.00 |
| Hourly | 142:30 | $9.00 | $1,282.50 | $7,863.00 |

| Total | | | $1,425.00 | $8,648.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($20.67) | ($125.40) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($88.35) | ($536.18) |
| Federal Withholding | ($122.00) | ($647.00) |
| IN - Withholding | ($44.96) | ($270.15) |
| IN - Counties | ($12.26) | ($62.04) |

| Total | ($288.24) | ($1,640.77) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $1,136.76 | $7,007.23 |

Powered by Intuit Payroll

DICKENS_PAYSTUBS 000010

**PAY PERIOD**    04/1/2015 – 04/15/2015

Pay Date:    04/30/2015
Check No:    8235
Total Hours:    107:30

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:    $794.47

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 107:30 | $9.00 | $967.50 | $8,934.00 |
| Quality Bonus | | | $0.00 | $796.50 |
| Total | | | $967.50 | $9,730.50 |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($59.98) | ($603.29) |
| IN – Withholding | ($29.87) | ($301.75) |
| Federal Withholding | ($61.00) | ($708.00) |
| IN – Counties | ($8.15) | ($70.66) |
| Medicare Employee | ($14.03) | ($141.09) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Total | ($173.03) | ($1,824.79) |

| Net Pay | Current | YTD |
|---|---|---|
| | $794.47 | $7,905.71 |

Powered by Intuit Payroll

| PAY PERIOD | 04/16/2015 - 04/30/2015 | | | |
|---|---|---|---|---|

| | Pay Date: | 04/30/2015 |
|---|---|---|
| | Check No: | 8248 |
| | Total Hours: | 107:30 |

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:** $97.37

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 107:30 | $1.00 | $107.50 | $904.00 |
| Hourly | | | $0.00 | $8,934.00 |

| Total | | | $107.50 | $9,838.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($1.56) | ($142.65) |
| IN - Withholding | ($1.49) | ($303.24) |
| IN - Counties | ($0.41) | ($71.07) |
| Federal Withholding | $0.00 | ($708.00) |
| Social Security Employee | ($6.67) | ($609.96) |

| Total | ($10.13) | ($1,834.92) |
|---|---|---|

| Net Pay | Current | YTD |
|---|---|---|
| | $97.37 | $8,003.08 |

**PAY PERIOD**    04/16/2015  -  04/30/2015

Pay Date:    05/15/2015
Check No:    8321
Total Hours:    264:00

**EMPLOYER**
Affordable Home Care LLC
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**    $960.20

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 132:00 | $1.00 | $132.00 | $1,036.00 |
| Hourly | 132:00 | $9.00 | $1,188.00 | $10,122.00 |

| Total | | | $1,320.00 | $11,158.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| IN – Counties | ($11.32) | ($92.39) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($19.14) | ($161.79) |
| Social Security Employee | ($81.84) | ($691.80) |
| Federal Withholding | ($106.00) | ($814.00) |
| IN - Withholding | ($41.50) | ($344.74) |

| Total | ($259.80) | ($2,094.72) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance | ($100.00) | ($100.00) |

| | Net Pay | Current | YTD |
|---|---|---|---|
| | | $960.20 | $8,963.28 |
| Total | | ($100.00) | ($100.00) |

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000013

**PAY PERIOD**    05/1/2015  -  05/15/2015

Pay Date:    05/29/2015
Check No:    8350
Total Hours:    221:00

**EMPLOYER**
Affordable Home Care LLC
P O Box 283
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:    $901.69

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 110:30 | $1.00 | $110.50 | $1,146.50 |
| Hourly | 110:30 | $9.00 | $994.50 | $11,116.50 |

| Total | | | $1,105.00 | $12,263.00 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($9.38) | ($91.77) |
| Medicare Employee | ($16.02) | ($177.81) |
| Social Security Employee | ($68.51) | ($760.31) |
| Federal Withholding | ($75.00) | ($889.00) |
| IN - Withholding | ($34.40) | ($379.14) |

| Total | ($203.31) | ($2,298.03) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $901.69 | $9,864.97 |

| Total | $0.00 | ($100.00) |
|---|---|---|

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000014

**PAY PERIOD**        05/16/2015  -  05/31/2015

| | |
|---|---|
| Pay Date: | 06/16/2015 |
| Check No: | 8383 |
| Total Hours: | 274:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                    **$1,097.27**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 137:00 | $1.00 | $137.00 | $1,283.50 |
| Hourly | 137:00 | $9.00 | $1,233.00 | $12,349.50 |

| | | | Current | YTD |
|---|---|---|---|---|
| Total | | | $1,370.00 | $13,633.00 |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($84.94) | ($845.25) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($43.16) | ($422.29) |
| Federal Withholding | ($113.00) | ($1,002.00) |
| Medicare Employee | ($19.87) | ($197.68) |
| IN - Counties | ($11.77) | ($103.54) |

| | Current | YTD |
|---|---|---|
| Total | ($272.73) | ($2,570.76) |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance | $0.00 | ($100.00) |

| | Current | YTD |
|---|---|---|
| Total | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,097.27 | $10,962.24 |

Powered by Intuit Payroll

**PAY PERIOD**    06/1/2015 - 06/15/2015

| | |
|---|---|
| Pay Date: | 06/30/2015 |
| Check No: | 8404 |
| Total Hours: | 229:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                                                            $931.95

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 114:30 | $1.00 | $114.50 | $1,398.00 |
| Hourly | 114:30 | $9.00 | $1,030.50 | $13,380.00 |

| | | | |
|---|---|---|---|
| **Total** | | $1,145.00 | $14,778.00 |

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($35.72) | ($458.01) |
| Federal Withholding | ($80.00) | ($1,082.00) |
| IN - Counties | ($9.74) | ($113.28) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($70.99) | ($916.24) |
| Medicare Employee | ($16.60) | ($214.28) |

| | | |
|---|---|---|
| **Total** | ($213.05) | ($2,783.81) |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance | $0.00 | ($100.00) |

| | | |
|---|---|---|
| **Total** | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $931.95 | $11,894.19 |

Powered by **Intuit Payroll**

**PAY PERIOD**      06/16/2015  -  06/30/2015

Pay Date:      07/15/2015
Check No:      8372
Total Hours:      264:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                                      $1,060.20

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 132:00 | $1.00 | $132.00 | $1,530.00 |
| Hourly | 132:00 | $9.00 | $1,188.00 | $14,568.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | $1,320.00 | $16,098.00 |

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | ($106.00) | ($1,188.00) |
| Medicare Employee | ($19.14) | ($233.42) |
| Social Security Employee | ($81.84) | ($998.08) |
| IN - Counties | ($11.32) | ($124.60) |
| IN - Withholding | ($41.50) | ($499.51) |

| | | |
|---|---|---|
| Total | ($259.80) | ($3,043.61) |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance | $0.00 | ($100.00) |

| | | |
|---|---|---|
| Total | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,060.20 | $12,954.39 |

Powered by Intuit Payroll

**PAY PERIOD**   07/16/2015 - 07/31/2015

| | |
|---|---|
| Pay Date: | 08/14/2015 |
| Check No: | 8433 |
| Total Hours: | 192:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                    $751.55

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 102:00 | $1.00 | $102.00 | $1,686.25 |
| Hourly | 90:00 | $9.00 | $810.00 | $15,866.25 |

| Total | | | $912.00 | $17,552.50 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Medicare Employee | ($13.22) | ($254.51) |
| Social Security Employee | ($56.55) | ($1,088.26) |
| IN - Withholding | ($28.03) | ($543.38) |
| IN - Counties | ($7.65) | ($136.57) |
| Federal Withholding | ($55.00) | ($1,261.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| Total | ($160.45) | ($3,283.72) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $751.55 | $14,168.78 |

| Total | $0.00 | ($100.00) |
|---|---|---|

Powered by Intuit Payroll

DICKENS_PAYSTUBS 000018

**PAY PERIOD**     10/1/2015  -  10/15/2015

| | |
|---|---|
| Pay Date: | 10/30/2015 |
| Check No: | 8609 |
| Total Hours: | 120:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                                                    $307.52

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 60:00 | $9.00 | $540.00 | $17,054.25 |
| Quality Bonus | 60:00 | $1.00 | $60.00 | $1,818.25 |

| Total | | | $600.00 | $18,872.50 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($17.74) | ($580.76) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | ($24.00) | ($1,309.00) |
| IN - Counties | ($4.84) | ($146.77) |
| Medicare Employee | ($8.70) | ($273.65) |
| Social Security Employee | ($37.20) | ($1,170.10) |

| Total | ($92.48) | ($3,480.28) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | ($200.00) | ($200.00) |
| Cash Advance | $0.00 | $300.00 |

| Net Pay | Current | YTD |
|---|---|---|
| | $307.52 | $15,492.22 |

| Total | ($200.00) | $100.00 |
|---|---|---|

Powered by Intuit Payroll

**PAY PERIOD**     10/16/2015  -  10/31/2015

Pay Date:     11/13/2015
Check No:     8655
Total Hours:     224:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**     $713.90

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 112:00 | $1.00 | $112.00 | $1,930.25 |
| Hourly | 112:00 | $9.00 | $1,008.00 | $18,062.25 |

| | | | Current | YTD |
|---|---|---|---|---|
| Total | | | $1,120.00 | $19,992.50 |

| TAXES | Current | YTD |
|---|---|---|
| IN – Withholding | ($34.90) | ($615.66) |
| Medicare Employee | ($16.24) | ($289.89) |
| Federal Withholding | ($76.00) | ($1,385.00) |
| Social Security Employee | ($69.44) | ($1,239.54) |
| IN – Counties | ($9.52) | ($156.29) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |

| | Current | YTD |
|---|---|---|
| Total | ($206.10) | ($3,686.38) |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($200.00) |
| Cash Advance | ($200.00) | $100.00 |

| | Current | YTD |
|---|---|---|
| Net Pay | $713.90 | $16,206.12 |

| | Current | YTD |
|---|---|---|
| Total | ($200.00) | ($100.00) |

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000020

| PAY PERIOD | 11/1/2015 - 11/15/2015 | | | Pay Date: | 11/30/2015 |
| --- | --- | --- | --- | --- | --- |
| | | | | Check No: | 8715 |
| | | | | Total Hours: | 180:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**                                          NET PAY:                               $741.97
Cathy S Dickens

| PAY | QTY | Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Quality Bonus | 90:00 | $1.00 | $90.00 | $2,020.25 |
| Hourly | 90:00 | $9.00 | $810.00 | $18,872.25 |

| | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Total | | | $900.00 | $20,892.50 |

| TAXES | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Federal Withholding | | | ($54.00) | ($1,439.00) |
| IN - Counties | | | ($7.54) | ($163.83) |
| Medicare Employee | | | ($13.05) | ($302.94) |
| IN - Withholding | | | ($27.64) | ($843.30) |
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| Social Security Employee | | | ($55.80) | ($1,295.34) |

| | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Total | | | ($158.03) | ($3,844.41) |

| AFTER-TAX ADJUSTMENTS | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Cash Advance Repayment | | | $0.00 | ($200.00) |
| Cash Advance | | | $0.00 | $100.00 |

| | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Net Pay | | | $741.97 | $16,948.09 |

| | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Total | | | $0.00 | ($100.00) |

Powered by Intuit Payroll

| PAY PERIOD | 11/16/2015 - 11/30/2015 | | Pay Date: | 12/16/2015 |
| | | | Check No: | 8774 |
| | | | Total Hours: | 222:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:                                                    $906.08

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 111:00 | $9.00 | $999.00 | $19,871.25 |
| Quality Bonus | 111:00 | $1.00 | $111.00 | $2,131.25 |
| **Total** | | | **$1,110.00** | **$22,002.50** |

| TAXES | Current | YTD |
|---|---|---|
| IN – Counties | ($9.43) | ($173.26) |
| Medicare Employee | ($16.10) | ($319.04) |
| IN – Withholding | ($34.57) | ($677.87) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($68.82) | ($1,364.16) |
| Federal Withholding | ($75.00) | ($1,514.00) |
| **Total** | **($203.92)** | **($4,048.33)** |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($200.00) |
| Cash Advance | $0.00 | $100.00 |
| **Total** | **$0.00** | **($100.00)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$906.08** | **$17,854.17** |

Powered by Intuit Payroll

**PAY PERIOD**     12/1/2016  -  12/15/2015

| | |
|---|---|
| Pay Date: | 12/23/2015 |
| Check No: | 8826 |
| Total Hours: | 106:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**     $452.82

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 53:00 | $1.00 | $53.00 | $2,184.25 |
| Hourly | 53:00 | $9.00 | $477.00 | $20,348.25 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **$530.00** | **$22,532.50** |

| TAXES | Current | YTD |
|---|---|---|
| Federal Withholding | ($17.00) | ($1,531.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Social Security Employee | ($32.86) | ($1,397.02) |
| IN - Withholding | ($15.43) | ($693.30) |
| IN - Counties | ($4.21) | ($177.47) |
| Medicare Employee | ($7.68) | ($326.72) |

| | | |
|---|---|---|
| **Total** | **($77.18)** | **($4,125.51)** |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($200.00) |
| Cash Advance | $0.00 | $100.00 |

| | | | Current | YTD |
|---|---|---|---|---|
| **Net Pay** | | | **$452.82** | **$18,306.99** |

| | | |
|---|---|---|
| **Total** | **$0.00** | **($100.00)** |

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000023

**PAY PERIOD**    12/16/2015 - 12/31/2015

|  |  |
|---|---|
| Pay Date: | 01/15/2016 |
| Check No: | 8886 |
| Total Hours: | 208:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**    **$751.38**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 104:00 | $1.00 | $104.00 | $104.00 |
| Hourly | 104:00 | $9.00 | $936.00 | $936.00 |

| Total |  |  | $1,040.00 | $1,040.00 |
|---|---|---|---|---|

| TAXES |  |  | Current | YTD |
|---|---|---|---|---|
| IN - Counties |  |  | ($8.80) | ($8.80) |
| Medicare Employee Add'l Tax |  |  | $0.00 | $0.00 |
| Federal Withholding |  |  | ($68.00) | ($68.00) |
| Social Security Employee |  |  | ($64.48) | ($64.48) |
| IN - Withholding |  |  | ($32.26) | ($32.26) |
| Medicare Employee |  |  | ($15.08) | ($15.08) |

| Total |  |  | ($188.62) | ($188.62) |
|---|---|---|---|---|

| AFTER-TAX ADJUSTMENTS |  |  | Current | YTD |
|---|---|---|---|---|
| Cash Advance Repayment |  |  | ($100.00) | ($100.00) |

| Net Pay |  |  | Current | YTD |
|---|---|---|---|---|
|  |  |  | $751.38 | $751.38 |

| Total |  |  | ($100.00) | ($100.00) |
|---|---|---|---|---|

Powered by Intuit Payroll

**PAY PERIOD**    01/1/2016  -  01/15/2016

| | | |
|---|---|---|
| Pay Date: | 01/29/2016 |
| Check No: | 8929 |
| Total Hours: | 214:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                                      **$956.15**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 107:00 | $10.00 | $1,070.00 | $2,006.00 |
| Quality Bonus | 107:00 | $1.00 | $107.00 | $211.00 |
| **Total** | | | **$1,177.00** | **$2,217.00** |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($72.97) | ($137.45) |
| Medicare Employee | ($17.07) | ($32.15) |
| Federal Withholding | ($84.00) | ($152.00) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($10.03) | ($18.83) |
| IN - Withholding | ($36.78) | ($69.04) |
| **Total** | **($220.85)** | **($409.47)** |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($100.00) |
| **Total** | **$0.00** | **($100.00)** |

| Net Pay | Current | YTD |
|---|---|---|
| | **$956.15** | **$1,707.53** |

| PAY PERIOD | 01/16/2016 - 01/31/2016 | | | Pay Date: | 02/12/2016 |
| | | | | Check No: | 8971 |
| | | | | Total Hours: | 230:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:                                    $1,019.73

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 115:00 | $1.00 | $115.00 | $326.00 |
| Hourly | 115:00 | $10.00 | $1,150.00 | $3,156.00 |

| Total | | | $1,265.00 | $3,482.00 |

| TAXES | | | Current | YTD |
|---|---|---|---|---|
| IN - Counties | | | ($10.82) | ($29.65) |
| Federal Withholding | | | ($98.00) | ($250.00) |
| Social Security Employee | | | ($78.43) | ($215.88) |
| IN - Withholding | | | ($39.68) | ($108.72) |
| Medicare Employee Addl Tax | | | $0.00 | $0.00 |
| Medicare Employee | | | ($18.34) | ($50.49) |

| Total | | | ($245.27) | ($654.74) |

| AFTER-TAX ADJUSTMENTS | | | Current | YTD |
|---|---|---|---|---|
| Cash Advance Repayment | | | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,019.73 | $2,727.26 |

| Total | | | $0.00 | ($100.00) |

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000026

| PAY PERIOD | 02/1/2016 - 02/16/2016 | | | | | |
|---|---|---|---|---|---|---|

| | | | | Pay Date: | 02/29/2016 |
|---|---|---|---|---|---|
| | | | | Check No: | 9010 |
| | | | | Total Hours: | 143:30 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                                      **$655.35**

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 71:45 | $1.00 | $71.75 | $397.75 |
| Hourly | 71:45 | $10.00 | $717.50 | $3,873.50 |

| Total | | | $789.25 | $4,271.25 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| IN - Counties | ($6.54) | ($36.19) |
| Medicare Employee | ($11.44) | ($61.93) |
| Federal Withholding | ($43.00) | ($293.00) |
| Social Security Employee | ($48.94) | ($264.82) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Withholding | ($23.98) | ($132.70) |

| Total | ($133.90) | ($788.64) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $655.35 | $3,382.61 |

| Total | $0.00 | ($100.00) |
|---|---|---|

Powered by Intuit Payroll

**PAY PERIOD**    02/15/2016  -  02/15/2016

Pay Date:     02/29/2016
Check No:     9045
Total Hours:     24:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:                                    $118.98

| PAY | QTY | Rate | Current | YTD |
|-----|-----|------|---------|-----|
| Hourly | 12:00 | $10.00 | $120.00 | $3,993.50 |
| Quality Bonus | 12:00 | $1.00 | $12.00 | $409.75 |

| Total | | | $132.00 | $4,403.25 |
|-------|--|--|---------|-----------|

| TAXES | Current | YTD |
|-------|---------|-----|
| IN – Withholding | ($2.29) | ($134.99) |
| Social Security Employee | ($8.18) | ($273.00) |
| IN - Counties | ($0.63) | ($36.82) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Federal Withholding | $0.00 | ($293.00) |
| Medicare Employee | ($1.92) | ($63.85) |

| Total | ($13.02) | ($801.66) |
|-------|----------|-----------|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|-----------------------|---------|-----|
| Cash Advance Repayment | $0.00 | ($100.00) |

| Net Pay | Current | YTD |
|---------|---------|-----|
| | $118.98 | $3,501.59 |

| Total | $0.00 | ($100.00) |
|-------|-------|-----------|

**PAY PERIOD**    02/16/2016  -  02/29/2016

| | |
|---|---|
| Pay Date: | 03/15/2016 |
| Check No: | 9051 |
| Total Hours: | 179:00 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**                                          $807.46

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 89:30 | $1.00 | $89.50 | $499.25 |
| Hourly | 89:30 | $10.00 | $895.00 | $4,888.50 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | $984.50 | $5,387.75 |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($61.04) | ($334.04) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($8.30) | ($45.12) |
| Federal Withholding | ($63.00) | ($355.00) |
| IN - Withholding | ($30.43) | ($165.42) |
| Medicare Employee | ($14.27) | ($78.12) |

| | | |
|---|---|---|
| **Total** | ($177.04) | ($978.70) |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($100.00) |

| | | |
|---|---|---|
| **Net Pay** | **Current** | **YTD** |
| | $807.46 | $4,309.05 |

| | | |
|---|---|---|
| **Total** | $0.00 | ($100.00) |

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000029

**PAY PERIOD**      06/16/2016  -  06/30/2016

Pay Date:      07/15/2016
Check No:      9444
Total Hours:      94:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**      $402.37

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Hourly | 47:00 | $10.00 | $470.00 | $6,438.50 |
| Quality Bonus | 47:00 | $1.00 | $47.00 | $654.25 |

| Total | | | $517.00 | $7,092.75 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Withholding | ($16.00) | ($419.00) |
| IN - Withholding | ($15.00) | ($215.50) |
| Medicare Employee | ($7.49) | ($102.84) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($4.09) | ($58.78) |
| Social Security Employee | ($32.05) | ($439.75) |

| Total | ($74.63) | ($1,235.87) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | ($40.00) | ($140.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $402.37 | $5,716.88 |

| Total | ($40.00) | ($140.00) |
|---|---|---|

Powered by Intuit Payroll
DICKENS_PAYSTUBS 000030

**PAY PERIOD**    06/30/2016 - 06/30/2016

Pay Date:    07/14/2016
Check No:    9478
Total Hours:    120:00

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

**NET PAY:**    $554.41

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 60:00 | $1.00 | $60.00 | $607.25 |
| Hourly | 60:00 | $10.00 | $600.00 | $5,968.50 |

| | | | | |
|---|---|---|---|---|
| Total | | | $660.00 | $6,575.75 |

| TAXES | Current | YTD |
|---|---|---|
| Social Security Employee | ($40.92) | ($407.70) |
| IN - Counties | ($5.38) | ($54.89) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| Medicare Employee | ($9.57) | ($96.35) |
| Federal Withholding | ($30.00) | ($403.00) |
| IN - Withholding | ($19.72) | ($200.50) |

| | | |
|---|---|---|
| Total | ($105.59) | ($1,161.24) |

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | $0.00 | ($100.00) |

| Net Pay | | Current | YTD |
|---|---|---|---|
| | | $554.41 | $5,314.51 |

| | | |
|---|---|---|
| Total | $0.00 | ($100.00) |

Powered by Intuit Payroll

| PAY PERIOD | 07/1/2016  -  07/15/2016 | | | | Pay Date: | 07/29/2016 |
|---|---|---|---|---|---|---|
| | | | | | Total Hours: | 308:30 |

**EMPLOYER**
Affordable Home Care LLC
Mailing:
P O Box 263
Centerville IN 47330

**EMPLOYEE**
Cathy S Dickens

NET PAY:                                   $1,276.30

| PAY | QTY | Rate | Current | YTD |
|---|---|---|---|---|
| Quality Bonus | 154:15 | $1.00 | $154.25 | $808.50 |
| Hourly | 154:15 | $10.00 | $1,542.50 | $7,981.00 |

| Total | | | $1,696.75 | $8,789.50 |
|---|---|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| IN - Withholding | ($53.93) | ($269.43) |
| Social Security Employee | ($105.20) | ($544.95) |
| Federal Withholding | ($162.00) | ($581.00) |
| Medicare Employee | ($24.61) | ($127.45) |
| Medicare Employee Addl Tax | $0.00 | $0.00 |
| IN - Counties | ($14.71) | ($73.49) |

| Total | ($360.45) | ($1,596.32) |
|---|---|---|

| AFTER-TAX ADJUSTMENTS | Current | YTD |
|---|---|---|
| Cash Advance Repayment | ($60.00) | ($200.00) |

| Net Pay | Current | YTD |
|---|---|---|
| | $1,276.30 | $6,993.18 |

| Total | ($60.00) | ($200.00) |
|---|---|---|

# EXHIBIT F

### November 2014

| Pay Period | Hours Worked | Total Paid | Rate of Pay | |
|---|---|---|---|---|
| 11/16/2014 -11/30/2014 | 24.00 | $228.00 | $9.50 | NO OT |
| **TOTALS** | **24.00** | **$228.00** | **$9.50** | |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| | | | |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| | | |
| | | |
| **Total Hours Unpaid OT** | **Rate** | **Unpaid OT** |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |

DICKENS_DAMAGES 000001

### December 2014

| Pay Period | Hours Worked | Total Paid | Rate of Pay | |
|---|---|---|---|---|
| 12/01/2014 - 12/14/2014 | | | $9.50 | NO STUB |
| 12/16/2014 - 12/31/2014 | 84.00 | $798.00 | $9.50 | |
| **TOTALS** | **84.00** | **$798.00** | **$9.50** | |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 84 | 2 | 42 | 2 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 2 | 2 | 4 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 4 | $4.75 | $19.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| **TOTALS** | **$19.00** | **$19.00** | **$38.00** |

DICKENS_DAMAGES 000002

**January 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 1/1/2015 - 1/15/2015 | 171.00 | $1,710.00 | $10.00 |
| 1/16/2015 - 1/31/2015 | 121.00 | $1,210.00 | $10.00 |
| TOTALS | **292.00** | **$2,920.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 292 | 4 | 73 | 33 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 33 | 4 | 132 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 132 | $5.00 | $660.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| TOTALS | **$679.00** | **$679.00** | **$1,358.00** |

DICKENS_DAMAGES 000003

**February 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 2/01/2015 - 2/15/2015 | 113.00 | $1,130.00 | $10.00 |
| 2/16/2015 - 2/28/2015 | 109.00 | $1,090.00 | $10.00 |
| TOTALS | **222.00** | **$2,220.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 222 | 4 | 55.5 | 15.5 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 15.5 | 4 | 62 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 62 | $5.00 | $310.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| TOTALS | **$989.00** | **$989.00** | **$1,978.00** |

DICKENS_DAMAGES 000004

**March 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 3/01/2015 - 3/15/2015 | 140.00 | $1,400.00 | $10.00 |
| 3/16/2015 - 3/31/2015 | 142.50 | $1,425.00 | $10.00 |
| TOTALS | **282.50** | **$2,825.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 282.5 | 4 | 70.625 | 30.625 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 30.625 | 4 | 122.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 122.5 | $5.00 | $612.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| TOTALS | $1,601.50 | $1,601.50 | $3,203.00 |

DICKENS_DAMAGES 000005

**April 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 4/01/2015 - 4/15/2015 | 107.50 | $1,075.00 | $10.00 |
| 4/16/2015 - 4/30/2015 | 132.00 | $1,320.00 | $10.00 |
| TOTALS | **239.50** | **$2,395.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 239.5 | 4 | 59.875 | 19.875 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 19.875 | 4 | 79.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 79.5 | $5.00 | $397.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| TOTALS | $1,999.00 | $1,999.00 | $3,998.00 |

**May 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 5/01/2015 - 5/15/2015 | 110.50 | $1,105.00 | $10.00 |
| 5/16/2015 - 5/31/2015 | 137.00 | $1,370.00 | $10.00 |
| TOTALS | 247.50 | $2,475.00 | $10.00 |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 247.5 | 4 | 61.875 | 21.875 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 21.875 | 4 | 87.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 87.5 | $5.00 | $437.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| TOTALS | $2,436.50 | $2,436.50 | $4,873.00 |

DICKENS_DAMAGES 000007

**June 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 6/1/2015 - 6/15/2015 | 114.50 | $1,145.00 | $10.00 |
| 6/16/2015 - 6/30/2015 | 132.00 | $1,320.00 | $10.00 |
| TOTALS | **246.50** | **$2,465.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 246.5 | 4 | 61.625 | 21.625 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 21.625 | 4 | 86.5 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 86.5 | $5.00 | $432.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| TOTALS | **$2,869.00** | **$2,869.00** | **$5,738.00** |

DICKENS_DAMAGES 000008

**July 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay | |
|---|---|---|---|---|
| 7/1/2015 - 7/15/2015 | | | | NO STUB |
| 7/16/2015 - 7/31/2015 | 90.00 | $912.00 | $10.13 | |
| **TOTALS** | **90.00** | **$912.00** | **$10.13** | |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 90 | 2 | 45 | 5 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 5 | 2 | 10 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 10 | $5.07 | $50.70 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| **TOTALS** | **$2,919.70** | **$2,919.70** | **$5,839.40** |

**October 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay | |
|---|---|---|---|---|
| 10/1/2015 - 10/15/2015 | 60.00 | $600.00 | $10.00 | NO OT |
| 10/16/2015 - 10/31/2015 | 112.00 | $1,120.00 | $10.00 | |
| **TOTALS** | **112.00** | **$1,120.00** | **$10.00** | |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 112 | 2 | 56 | 16 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 16 | 2 | 32 |
| **Total Hours Unpaid OT** | **Rate** | **Unpaid OT** |
| 32 | $5.00 | $160.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| **TOTALS** | **$3,079.70** | **$3,079.70** | **$6,159.40** |

DICKENS_DAMAGES 000010

**November 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 11/01/2015 - 11/15/2015 | 90.00 | $900.00 | $10.00 |
| 11/16/2015 - 11/30/2015 | 111.00 | $1,110.00 | $10.00 |
| TOTALS | **201.00** | **$2,010.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 201 | 4 | 50.25 | 10.25 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 10.25 | 4 | 41 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 41 | $5.00 | $205.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| TOTALS | **$3,284.70** | **$3,284.70** | **$6,569.40** |

**December 2015**

| Pay Period | Hours Worked | Total Paid | Rate of Pay | |
|---|---|---|---|---|
| 12/01/2015 - 12/15/2015 | 53.00 | $530.00 | $10.00 | NO OT |
| 12/16/2015 - 12/31/2015 | 104.00 | $1,040.00 | $10.00 | |
| TOTALS | 104.00 | $1,040.00 | $10.00 | |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 104 | 2 | 52 | 12 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 12 | 2 | 24 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 24 | $5.00 | $120.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| December | $120.00 | $120.00 | $240.00 |
| TOTALS | $3,404.70 | $3,404.70 | $6,809.40 |

**January 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 1/01/2016 - 1/15/2016 | 107.00 | $1,177.00 | $11.00 |
| 1/16/2016 - 1/31/2016 | 115.00 | $1,265.00 | $11.00 |
| TOTALS | **222.00** | **$2,442.00** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 222 | 4 | 55.5 | 15.5 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 15.5 | 4 | 62 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 62 | $5.50 | $341.00 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| December | $120.00 | $120.00 | $240.00 |
| January | $341.00 | $341.00 | $682.00 |
| TOTALS | **$3,745.70** | **$3,745.70** | **$7,491.40** |

**February 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 2/01/2016 - 2/15/2016 | 83.75 | $921.25 | $11.00 |
| 2/16/2016 - 2/29/2016 | 89.50 | $984.50 | $11.00 |
| TOTALS | **173.25** | **$1,905.75** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 173.25 | 4 | 43.3125 | 3.3125 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 3.3125 | 4 | 13.25 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 13.25 | $5.50 | $72.88 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| December | $120.00 | $120.00 | $240.00 |
| January | $341.00 | $341.00 | $682.00 |
| February | $72.88 | $72.88 | $145.76 |
| TOTALS | $3,818.58 | $3,818.58 | $7,637.16 |

**June 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 6/1/2016 - 6/15/2016 | | | |
| 06/16/2016 -6/30/2016 | 107.00 | $1,177.00 | $11.00 |
| **TOTALS** | **107.00** | **$1,177.00** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 107 | 2 | 53.5 | 13.5 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 13.5 | 2 | 27 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 27 | $5.50 | $148.50 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| December | $120.00 | $120.00 | $240.00 |
| January | $341.00 | $341.00 | $682.00 |
| February | $72.88 | $72.88 | $145.76 |
| June | $148.50 | $148.50 | $297.00 |
| **TOTALS** | **$3,967.08** | **$3,967.08** | **$7,934.16** |

**July 2016**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 07/1/2016 - 07/15/2016 | 154.25 | $1,696.75 | $11.00 |
| 07/16/2016 - 07/31/2016 | | | |
| **TOTALS** | **154.25** | **$1,696.75** | **$11.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 154.25 | 2 | 77.125 | 37.125 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 37.125 | 2 | 74.25 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 74.25 | $5.50 | $408.38 |

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| December | $120.00 | $120.00 | $240.00 |
| January | $341.00 | $341.00 | $682.00 |
| February | $72.88 | $72.88 | $145.76 |
| June | $148.50 | $148.50 | $297.00 |
| July | $408.38 | $408.38 | $816.76 |
| **TOTALS** | **$4,375.46** | **$4,375.46** | **$8,750.92** |

**Average Overtime for Missing Paystubs**

| Pay Period | Hours Worked | Total Paid | Rate of Pay |
|---|---|---|---|
| 1/1/2015 - 1/15/2015 | 171.00 | $1,710.00 | $10.00 |
| 1/16/2015 - 1/31/2015 | 121.00 | $1,210.00 | $10.00 |
| 2/01/2015 - 2/15/2015 | 113.00 | $1,130.00 | $10.00 |
| 2/16/2015 - 2/28/2015 | 109.00 | $1,090.00 | $10.00 |
| 3/01/2015 - 3/15/2015 | 140.00 | $1,400.00 | $10.00 |
| 3/16/2015 - 3/31/2015 | 142.50 | $1,425.00 | $10.00 |
| 4/01/2015 - 4/15/2015 | 107.50 | $1,075.00 | $10.00 |
| 4/16/2015 - 4/30/2015 | 132.00 | $1,320.00 | $10.00 |
| 5/01/2015 - 5/15/2015 | 110.50 | $1,105.00 | $10.00 |
| 5/16/2015 - 5/31/2015 | 137.00 | $1,370.00 | $10.00 |
| 6/1/2015 - 6/15/2015 | 114.50 | $1,145.00 | $10.00 |
| 6/16/2015 - 6/30/2015 | 132.00 | $1,320.00 | $10.00 |
| **TOTALS** | **1530.00** | **$15,300.00** | **$10.00** |

| Total Hours | Weeks | Ave Hrs Per Week | Ave OT Hours Per Week |
|---|---|---|---|
| 1530 | 25 | 61.2 | 21.2 |

| No Paystub | Weeks | Rate of Pay |
|---|---|---|
| 11/16/2014 -11/30/2014 | 2 | $9.50 |
| 7/1/2015 - 7/15/2015 | 2 | $10.00 |
| 08/1/2015 - 08/15/2015 | 2 | $10.00 |
| 08/16/2015 - 08/31/2015 | 2 | $10.00 |
| 9/01/2015 - 9/15/2015 | 2 | $10.00 |
| 9/16/2015 - 9/30/2015 | 2 | $10.00 |
| 3/01/2016 - 3/15/2016 | 2 | $11.00 |
| 3/16/2016 - 3/31/2016 | 2 | $11.00 |
| 4/01/2016 - 4/15/2016 | 2 | $11.00 |
| 4/16/2016 - 4/30/2016 | 2 | $11.00 |
| 5/1/2016 - 5/15/2016 | 2 | $11.00 |
| 5/16/2016 - 5/31/2016 | 2 | $11.00 |
| 6/1/2016 - 6/15/2016 | 2 | $11.00 |
| 07/16/2016 - 07/31/2016 | 2 | $11.00 |
| 08/01/2016 - 08/15/2016 | 2 | $11.00 |
| 08/16/2016 - 08/31/2016 | 2 | $11.00 |
| 09/01/2016 - 09/15/2016 | 2 | $11.00 |
| TOTAL WEEKS | 34 | |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 21.2 | 2 | 42.4 |

| Total Hours Unpaid OT | Rate | Unpaid OT |
|---|---|---|
| 42.4 | $4.75 | $201.40 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 21.2 | 10 | 212 |
| | | |
| **Total Hours Unpaid OT** | **Rate** | **Unpaid OT** |
| 212 | $5.00 | $1,060.00 |

| Ave Hrs. of OT Per Week | Weeks | Total Hours Unpaid OT |
|---|---|---|
| 21.2 | 22 | 466.4 |
| | | |
| **Total Hours Unpaid OT** | **Rate** | **Unpaid OT** |
| 466.4 | $5.50 | $2,565.20 |

| TOTAL | | $3,826.60 |
|---|---|---|

| | Unpaid OT | Liquidated | Total Damages |
|---|---|---|---|
| November | $0.00 | $0.00 | $0.00 |
| December | $19.00 | $19.00 | $38.00 |
| January | $660.00 | $660.00 | $1,320.00 |
| February | $310.00 | $310.00 | $620.00 |
| March | $612.50 | $612.50 | $1,225.00 |
| April | $397.50 | $397.50 | $795.00 |
| May | $437.50 | $437.50 | $875.00 |
| June | $432.50 | $432.50 | $865.00 |
| July | $50.70 | $50.70 | $101.40 |
| October | $160.00 | $160.00 | $320.00 |
| November | $205.00 | $205.00 | $410.00 |
| December | $120.00 | $120.00 | $240.00 |
| January | $341.00 | $341.00 | $682.00 |
| February | $72.88 | $72.88 | $145.76 |
| June | $148.50 | $148.50 | $297.00 |
| July | $408.38 | $408.38 | $816.76 |
| No Paystub Pay Periods | $3,826.60 | $3,826.60 | $7,653.20 |
| **TOTALS** | **$8,202.06** | **$8,202.06** | **$16,404.12** |